**CENTRAL VALLEY CHRYSLER–JEEP, INC. et al., Plaintiffs,**

**v.**

**James GOLDSTENE, in his official capacity as Executive Officer of the California Air Resources Board, Defendant,**

**The Association of International Automobile Manufacturers, Plaintiff–Intervenor,**

**Sierra Club, Natural Resources Defense Council, Environmental Defense, Blue Water Network, Global Exchange, and Rainforest Action Network, Defendant–Intervenors.**

**No. CV F 04–6663 AWI LJO.**

United States District Court, E.D. California.

Dec. 11, 2007.

As Corrected March 26, 2008.

Andrew Brian Clubok, PHV, Derek Sterling Bentsen, Lucas Rames Blocher, PHV, Stuart A. C. Drake, PHV, Kirkland & Ellis LLP, Washington, DC, John P. Kinsey, Sagaser, Jones & Helsley, Fresno, CA, for Plaintiffs.

Matthew B. Byrne, PHV, Gravel & Shea, Burlington, VT, Michael Edward Scoville—Pro Hac Vice, Stacey L. Bennett, PHV, Kirkland & Ellis LLP, Raymond B. Ludwiszewski, Gibson Dunn and Crutcher, Washington, DC, Timothy Jones, Sagaser, Jones & Helsley, Fresno, CA, for Plaintiffs, Plaintiff–Intervenor.

Edmund G. Brown, Jr., Attorney General of the State of California, Mary E. Hackenbracht, Senior Assistant Attorney General, Ellen M. Peter, Supervising Deputy Attorney General, Kathleen A. Kenealy, Deputy Attorney General, Sacramento, CA, Gavin G. McCabe, Marc N. Melnick, Mark W. Poole, Joseph Barbieri, Deputy Attorneys General, Oakland, CA, for Defendants.

David D. Doniger, Natural Resources Defense Council, Washington, DC, Matthew F. Pawa, Benjamin Krass, Law Offices of Matthew F. Pawa, P.C., Newton Centre, MA, David Bookbinder, Sierra Club, Washington, DC, James T.B. Tripp, Environmental Defense, New York, NY, for Defendant-Intervenors Sierra Club, Natural Resources Defense Council, and Environmental Defense.

Danielle R. Fugere, Bluewater Network, San Francisco, CA, for Defendant-Intervenors Bluewater Network, Global Exchange, and Rainforest Action Network.

## ORDER ON MOTIONS AND COUNTER–MOTIONS FOR SUMMARY JUDGMENT ON PLAINTIFFS' CLAIMS FOR RELIEF ON EPCA PREEMPTION AND FOREIGN POLICY PREEMPTION

ANTHONY W. ISHII, District Judge.

### INTRODUCTION

This is an action for injunctive and declaratory relief by plaintiffs Central Valley Chrysler–Jeep, Inc., et al. (collectively, "Plaintiffs") and Plaintiff-intervenor Association of International Automobile Manufacturers ("AIAM") against defendant James Goldstene,[1] in his official capacity as Executive Director of the California Air Resources Control Board ("CARB") and defendant-intervenors Sierra Club, et al. (collectively "Defendants"). In an order filed January 16, 2007 (the "January 16 Order"), the court granted Defendants' motion for a stay of proceedings pending the Supreme Court's decision in *Massachusetts v. E.P.A.* Pending in this court at

---

1. At the time this action was filed, Catherine E. Witherspoon was Executive Director of CARB and was the primary named defendant in this case.

the time the stay was imposed were a number of motions and cross-motions for summary judgment. Both AIAM and Defendants have moved for summary judgment on Plaintiffs' claim that the Energy Policy and Conservation Act ("EPCA") preempts regulations promulgated by CARB that aim to regulate greenhouse gas emissions of greenhouse gases, principally carbon dioxide, by motor vehicles. Defendants have also moved for summary judgment on Plaintiffs' claim that CARB's proposed regulations are preempted by the foreign policy of the United States.

The Supreme Court's decision in *Massachusetts v. E.P.A.*, ⎯ U.S. ⎯, 127 S.Ct. 1438, 167 L.Ed.2d 248 (2007), was announced on April 2, 2007. The court requested briefing by the parties as to the impact of the decision in *Massachusetts* on the motions before this court. Briefing by the parties commenced on July 20, 2007, and was completed by September 28, 2007. During the period this case was stayed, the District Court for the District of Vermont filed an opinion and order in the consolidated case of *Green Mountain Chrysler Plymouth Dodge Jeep, et al. v. Crombie*, 508 F.Supp.2d 295 (D.Vt.2007) (hereinafter *"Green Mountain"*)[2], in which AIAM and a group of auto dealers and manufacturers challenged the State of Vermont's proposed adoption of the same regulations adopted by CARB on grounds identical to the grounds asserted by Plaintiffs in this case. Both parties have submitted briefing on the potential impact of *Green Mountain* on the motions now before this court. The court now lifts the previously imposed stay to consider the parties' motions for summary judgment in

light of all the supplementary briefings filed.

## PROCEDURAL HISTORY

Plaintiffs filed this action on December 7, 2004. The first amended complaint ("FAC") alleged five claims for relief; preemption under EPCA, preemption under section 209(a) of the Clean Air Act, preemption under United States foreign policy, violation of the Dormant Commerce Clause, and violation of the Sherman Antitrust Act. Defendants filed a motion for judgment on the pleadings on June 1, 2006. On September 25, 2006, the court filed a memorandum opinion and order (the "September 25 Order") granting Defendants' motion for judgment on the pleadings as to Plaintiffs' claims under the Sherman Act and under the Dormant Commerce Clause. Doc. # 363. Judgment on the pleadings was denied with respect to Plaintiffs' claims for EPCA preemption, Clean Air Act preemption, and foreign policy preemption.

On October 27, 2006, Defendants moved for summary judgment on the remainder of Plaintiffs' claim on the ground of ripeness. During the pendency of that motion, Defendants moved for summary judgment as to Plaintiffs' claims under EPCA preemption and under foreign policy preemption. Defendants also moved to dismiss AIAM on the ground AIAM lacked associational standing to intervene.[3] On January 16, 2007, the court issued a memorandum opinion and order (the "January 16 Order") denying Defendants motions on the ground of ripeness and granting Defendants' motion to stay further proceedings until the Supreme Court issued its opinion in *Massachusetts*.

The January 16 Order also declared that "California's program to regulate green-

---

**2.** The unpublished slip copy version of *Green Mountain* was submitted by Defendants at Document # 533. Hereinafter, parallel citations are to page numbers in Document # 533.

**3.** Defendants motion to dismiss AIAM for lack of associational standing is not addressed in this order, but will be addressed in a separate order.

house gas emissions pursuant to California Health and Safety Code, Section 43018.5(b)(1), is PREEMPTED by section 209(a) of the Federal Clean Air Act, 42 U.S.C. § 7543(a)." Doc. 606 at 22:26–28. The January 16 Order also enjoined the State of California from any enforcement of the proposed greenhouse gas emission regulations, such injunction to remain in effect until the earlier of either a grant of waiver of federal preemption by EPA, or enactment of federal legislation otherwise enabling the implementation of the regulations. Thus, the combination of the court's Orders of September 25 and January 16, resulted in the resolution of three of five of Plaintiffs' claims in the FAC, leaving undecided Plaintiffs' claims of EPCA preemption and foreign policy preemption.

On November 8, 2006, AIAM filed its motion for summary judgment on the EPCA preemption claim. Briefing on AIAM's motion for summary judgment on its EPCA claim was completed as of December 12, 2006. Also, on November 8, 2006, Defendants filed their motion for summary adjudication as to Plaintiffs' claim for EPCA preemption. Briefing on Defendants' motion appears to have been completed as of December 4, 2006. On November 22, 2006, Defendants filed a document titled "Defendants' Counter Motion for Summary Judgment or, in the Alternative Motion for Summary Adjudication," Doc. # 517 (the "517 cross-motion").[4] On November 22, 2007, Plaintiffs filed a memorandum in opposition to AIAM's motion for summary judgement on Plaintiffs' EPCA claim. Plaintiffs' opposition to AIAM's motion for summary judgment is based on Plaintiffs' contention that their case should be decided on facts that would be best adduced at trial, and that summary judgment should therefore be denied. On December 1, 2006, Plaintiffs filed a motion to strike the 517 cross-motion. On December 4, 2006, Plaintiffs filed an opposition on the merits of the 517 cross-motion. Briefing on the 517 cross-motion appears to have been completed by December 13, 2006.

The Supreme Court's decision in *Massachusetts,* was announced on April 2, 2007. The memorandum opinion and order by the District of Vermont in *Green Mountain,* is dated September 12, 2007. The parties have completed supplemental briefing on the impact of *Massachusetts* as of September 28, 2007, including opening and responsive briefing in response to the opposing sides' briefs. In total, the parties have submitted a total of twelve briefs and requests for judicial notice in response to this court's request for further briefing. Both Plaintiffs and Defendants addressed issues raised in *Green Mountain* in their reply briefs that were both filed on September 28, 2007.

## FACTUAL BACKGROUND AND UNDISPUTED MATERIAL FACTS

The statutory enactments that form the legal backdrop of this action have been extensively summarized in the court's September 25 Order. The court summarizes here the portion of the background presented in the September 25 Order that is pertinent to this discussion.

### I. California Regulatory Background

In 2002, the California Legislature enacted Assembly Bill 1493 ("AB 1493"), co-

---

4. The 517 cross-motion references Defendants' opposition to AIAM's Motion For Summary Judgment as its memorandum of points and authorities in support of the 517 cross-motion. The court interprets Defendants' 517 cross-motion as being Defendants' effort to cover all bases in their effort to obtain an adjudication on Plaintiffs' EPCA preemption claim. The court will address Plaintiffs' motion to strike the 517 cross-motion *infra.*

dified at California Health and Safety Code, section 43018.5. Section 43018.5(a) required CARB to "develop and adopt regulations that achieve the maximum feasible and cost-effective reduction of greenhouse gas emissions from motor vehicles" not later than January 1, 2005. The regulations directed by AB 1493 are to be applied to motor vehicles beginning with the 2009 model year. AB 1493 required CARB to develop its regulations taking into account the technical feasability of implementing the regulations within the time frames provided and to take into account "environmental, economic, social, and technological factors." The regulations to be set by CARB were also to be "[e]conomical to an owner or operator of a vehicle, taking into account the full life-cycle costs of the vehicle." Cal. Health & Safety Code, § 43018.5(i)(2).

In 2004, CARB completed the development of regulations to reduce greenhouse gas emissions and ultimately adopted those regulations in its resolution 04–28 (hereinafter the "AB 1493 Regulations"). The AB 1493 Regulations provide that carbon dioxide emissions for passenger cars and light duty trucks less than 3750 pounds be less than 323 grams per mile starting with the 2009 model year, and decrease to 205 grams per mile of carbon dioxide in the 2016 vehicle year and beyond. The corresponding values for emissions of carbon dioxide in grams per mile for light duty trucks over 3751 pounds and medium duty passenger vehicles is 439 grams per mile in 2009, and 332 grams per mile in 2016 and beyond. The AB 1493 Regulations address four greenhouse gases: carbon dioxide, methane, nitrous oxide and hydrofluorocarbons. Although the emissions standards are expressed in grams of carbon dioxide per mile, the AB 1493 Regulations provide formulae for the conversion of other greenhouse gas pollutants to their carbon dioxide equivalents. The AB 1493 Regulations detail the meth-od for computation of fleet average carbon dioxide emissions for the vehicle fleets being regulated.

## II. Federal Regulatory Background

The United States Environmental Protection Agency ("EPA") is empowered through the Clean Air Act to promulgate regulations necessary to prevent deterioration of air quality. 42 U.S.C., § 7601(a). Section 202(a)(1) of the Clean Air Act, codified at 42 U.S.C. § 7521(a)(1), empowers EPA to prescribe by regulation " 'standards applicable to the emission of any air pollutant from any class or classes of new motor vehicles or new motor vehicle engines, which in [the EPA Administrator's] judgment cause, or contribute to, air pollution which may reasonably be anticipated to endanger public health or welfare ...' " *Massachusetts*, 127 S.Ct. at 1447.

Generally, the Clean Air Act expressly preempts state regulation of motor vehicle emissions. 42 U.S.C. § 7543(a). However, section 209 of the Clean Air Act, codified at 42 U.S.C. § 7543(b)(1) (hereinafter "section 209") provides that "any state which has adopted standards (other than crankcase emission standards) for the control of emissions from new motor vehicles or new motor vehicle engines prior to March 30, 1966," may be granted a waiver to impose standards more stringent than those imposed by the Clean Air Act, if specified criteria are met. California is the only state to have regulated new motor vehicle emissions prior to March 30, 1966, and so is the only state that may apply to EPA for a grant of waiver of preemption. Although other states may not request waivers for standards they develop, other states may, pursuant to 42 U.S.C. § 7507, adopt standards that are promulgated by California and for which a waiver of preemption is granted by EPA pursuant to section 209. Compliance with any Califor-

nia standards that are granted waiver of preemption under section 209 is deemed compliance with corresponding standards promulgated by EPA pursuant to 42 U.S.C., section 7543(b)(3), which provides:

In the case of any new motor vehicle or new motor vehicle engine to which State standards apply pursuant to a waiver granted under paragraph (1), compliance with such State standards shall be treated as compliance with applicable Federal Standards for purposes of this subchapter.

The Energy Policy and Conservation Act ("EPCA") directs the Secretary of the Department of Transportation ("DOT") to improve the efficiency of motor vehicles by establishing federal fuel economy standards for new vehicles on a fleet-wide basis. 49 U.S.C. §§ 32902(a), 32902(c). The Secretary of the Department of Transportation has delegated the authority under EPCA to determine the maximum feasible mileage standard to the National Highway Traffic Safety Administration. ("NHTSA"). 49 C.F.R. § 1.50(f). In determining the maximum feasible average fuel economy, NHTSA must consider: "technological feasibility, economic practicability the effect of other Federal motor vehicle standards on fuel economy and the need of the nation to conserve energy." 49 U.S.C., § 32902(f); see Green Mountain, 508 F.Supp.2d at 305–307; Doc.# 533 at 12–14.

EPCA contains an express preemption provision as follows:

When an average fuel economy standard prescribed under this chapter is in effect, a State or a political subdivision of a State may not adopt or enforce a law or regulation related to fuel economy standards or average fuel economy standards for automobiles covered by an average fuel economy standard under this chapter.

49 U.S.C. § 32919. Unlike the Clean Air Act, EPCA provides no waiver mechanism for its preemptive effect that would allow California or any other state to adopt a regulation relating to fuel economy standards.

## III. Factual Background - Proposed Undisputed Material Facts

AIAM submitted a list of 42 proposed undisputed material facts that, in sum, are proffered to support four core factual propositions. The first twenty-five of these proposed undisputed material facts support AIAM's core contention that carbon dioxide is the inevitable byproduct of the complete combustion of liquid motor fuels and that the regulation of the amount of carbon dioxide a vehicle may emit necessarily implies the regulation of the amount of fuel the vehicle may consume per unit of travel. As AIAM states the proposition, "[c]arbon dioxide emissions from a gasoline-powered motor vehicle are directly and inversely proportional to the vehicle's fuel economy and there is a mathematical formula whereby one can convert carbon dioxide emissions into a miles-per-gallon fuel economy figure and vice-versa." AIAM's UMF # 9, Doc. # 421.

Defendants dispute this central thesis arguing that, for purposes of computation of carbon dioxide emissions in the context of the AB 1493 Regulations, contributions of the vehicles air conditioning system (which is not factored into fuel economy calculations), limitations on the production of products of incomplete combustion, and the carbon offsets allowed for the production of vehicles that can use alternative biofuel mixtures means that there is not an exact one-to-one correlation between the regulation of carbon dioxide production and fuel efficiency. See AIAMs' UMF # 's 7 and 9 and Defendants' response to AIAM's UMF # 9. Doc.# 520 at ¶ 9.

It is undisputed that "fuel economy is determined pursuant to EPA regulations by measuring the exhaust emissions of carbon monoxide, carbon dioxide and unburned hydrocarbons per mile traveled and, using a formula found at 40 C.F.R. § 600.113–93(e), calculating the amount of fuel burned per mile driven." AIAM's UMF # 7. It is also not disputed that carbon dioxide comprises approximately 99 percent of the carbon-containing emissions from modern motor vehicle engines. *See* AIAM's UMF # 8. Thus, the court accepts as proven for purposes of this discussion that the implementation of regulations that require substantial reduction of carbon dioxide emissions will necessarily require substantial increases in motor vehicle fuel efficiency as measured in miles-per-gallon.

It is also not disputed that California's AB 1493 Regulations grant offsets in the computation of carbon dioxide emissions for air conditioner improvements and for the ability of the vehicle to run on alternative fuel formulations that provide lower net carbon emissions when upstream carbon balances are factored in. *See* Doc. # 563 at ¶¶ 5–11. Based on Defendants' list of additional material facts and in consideration of AIAM's objections thereto, the court concludes it is undisputed that compliance with California's AB 1493 Regulations can be at least partially achieved through changes that are not directly reflected in fuel economy improvements measured in miles-per-gallon.

The second core factual proposition supported by AIAM's proposed undisputed facts relates to the time period over which the AB 1493 Regulations are implemented. AIAM alleges the AB 1493 Regulations prescribe a 4–year phase-in period during which time manufacturers will "introduce the new technologies into their entire vehicle fleet." AIAM's UMF # 26. Defendants dispute the proffered fact noting that there are different phase in periods

for near-term standards, which are phased in over a four-year period beginning with the 2009 model year, and mid-term standards, which are phased in between model years 2013 and 2016.

Third, AIAM's proposed undisputed material facts seek to support the claim that there is a conflict between NHTSA and CARB with respect to consideration of the impact of more stringent standards on vehicle sales and employment. AIAM compared the AB 1493 regulations with the recently enacted fuel economy standards for light trucks, which NHTSA concluded would cause a loss in new vehicle sales of up to 10,788 vehicles in the 2010 model year, which NHTSA concluded would have an impact in employment that would be "minor." AIAM alleges that CARB failed to fully account for vehicle sales losses that would occur if the AB 1493 Regulations were to be adopted by other states. AIAM allege that CARB's own program officials opined that implementation of the AB 1493 Regulations would lead to a decrease in new vehicle sales of approximately 4.7%. *See* Plaintiffs' proposed UMF's, ¶¶ 30–34. Defendants dispute Plaintiffs' proffered facts and allege that the 4.7% sales decrease represents the cumulative effect to the year 2020. Defendants allege the actual loss in sales is calculated to be on the order of 0.4% per year. Defendants allege that CARB determined there would be no effect on new vehicle sales or employment due to the proposed regulations.

Fourth, AIAM's proffer proposed undisputed material facts numbered 36 to 42 to argue there is a conflict between NHTSA and CARB with respect to consideration of safety. AIAM claims that it is NHTSA's historical position that more stringent fuel economy standards force consumers to buy smaller vehicles, thereby constraining cus-

tomer choice and exposing the public to increased risk of injury while driving smaller, lighter vehicles.

## LEGAL STANDARD

Summary judgment is appropriate when it is demonstrated that there exists no genuine issue as to any material fact, and that the moving party is entitled to judgment as a matter of law. Fed.R.Civ.P. 56(c); *Adickes v. S.H. Kress & Co.*, 398 U.S. 144, 157, 90 S.Ct. 1598, 26 L.Ed.2d 142 (1970); *Poller v. Columbia Broadcasting System*, 368 U.S. 464, 467, 82 S.Ct. 486, 7 L.Ed.2d 458 (1962); *Jung v. FMC Corp.*, 755 F.2d 708, 710 (9th Cir.1985); *Loehr v. Ventura County Community College Dist.*, 743 F.2d 1310, 1313 (9th Cir. 1984).

> Under summary judgment practice, the moving party always bears the initial responsibility of informing the district court of the basis for its motion, and identifying those portions of "the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any," which it believes demonstrate the absence of a genuine issue of material fact.

*Celotex Corp. v. Catrett*, 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). When the moving party has the burden of proof at trial, that party must carry its initial burden at summary judgment by presenting evidence affirmatively showing, for all essential elements of its case, that no reasonable jury could find for the nonmoving party. *United States v. Four Parcels of Real Property*, 941 F.2d 1428, 1438 (11th Cir.1991) (en banc); *Calderone v. United States*, 799 F.2d 254, 259 (6th Cir. 1986); *see also E.E.O.C. v. Union Independiente de la Autoridad de Acueductos y Alcantarillados de Puerto Rico*, 279 F.3d 49, 55 (1st Cir.2002) (stating that if "party moving for summary judgment bears the burden of proof on an issue, he cannot

prevail unless the evidence that he provides on that issue is conclusive.")

If the moving party meets its initial responsibility, the burden then shifts to the opposing party to establish that a genuine issue as to any material fact actually does exist. *Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 586, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986); *First Nat'l Bank of Arizona v. Cities Serv. Co.*, 391 U.S. 253, 288–89, 88 S.Ct. 1575, 20 L.Ed.2d 569 (1968); *Ruffin v. County of Los Angeles*, 607 F.2d 1276, 1280 (9th Cir. 1979). In attempting to establish the existence of this factual dispute, the opposing party may not rely upon the mere allegations or denials of its pleadings, but is required to tender evidence of specific facts in the form of affidavits, and/or admissible discovery material, in support of its contention that the dispute exists. Rule 56(e); *Matsushita*, 475 U.S. at 586 n. 11, 106 S.Ct. 1348; *First Nat'l Bank*, 391 U.S. at 289, 88 S.Ct. 1575; *Strong v. France*, 474 F.2d 747, 749 (9th Cir.1973). The opposing party must demonstrate that the fact in contention is material, i.e., a fact that might affect the outcome of the suit under the governing law, *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986); *T.W. Elec. Serv., Inc. v. Pacific Elec. Contractors Ass'n*, 809 F.2d 626, 630 (9th Cir. 1987), and that the dispute is genuine, i.e., the evidence is such that a reasonable jury could return a verdict for the nonmoving party, *Anderson*, 477 U.S. at 248–49, 106 S.Ct. 2505; *Wool v. Tandem Computers, Inc.*, 818 F.2d 1433, 1436 (9th Cir.1987).

In the endeavor to establish the existence of a factual dispute, the opposing party need not establish a material issue of fact conclusively in its favor. It is sufficient that "the claimed factual dispute be shown to require a jury or judge to resolve the parties' differing versions of the truth at trial." *First Nat'l Bank*, 391 U.S. at 290, 88 S.Ct. 1575; *T.W. Elec. Serv.*, 809 F.2d at 631. Thus, the "purpose of summary judgment is to 'pierce the pleadings and to assess the proof in order to see

whether there is a genuine need for trial.'" *Matsushita,* 475 U.S. at 587, 106 S.Ct. 1348 (quoting Fed.R.Civ.P. 56(e) advisory committee's note on 1963 amendments); *International Union of Bricklayers v. Martin Jaska, Inc.,* 752 F.2d 1401, 1405 (9th Cir.1985).

In resolving the summary judgment motion, the court examines the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any. Rule 56(c); *Poller,* 368 U.S. at 468, 82 S.Ct. 486; *SEC v. Seaboard Corp.,* 677 F.2d 1301, 1305–06 (9th Cir. 1982). The evidence of the opposing party is to be believed, *Anderson,* 477 U.S. at 255, 106 S.Ct. 2505, and all reasonable inferences that may be drawn from the facts placed before the court must be drawn in favor of the opposing party, *Matsushita,* 475 U.S. at 587, 106 S.Ct. 1348 (citing *United States v. Diebold, Inc.,* 369 U.S. 654, 655, 82 S.Ct. 993, 8 L.Ed.2d 176 (1962) (per curiam); *Abramson v. University of Hawaii,* 594 F.2d 202, 208 (9th Cir.1979)). Nevertheless, inferences are not drawn out of the air, and it is the opposing party's obligation to produce a factual predicate from which the inference may be drawn. *Richards v. Nielsen Freight Lines,* 602 F.Supp. 1224, 1244–45 (E.D.Cal.1985), *aff'd,* 810 F.2d 898, 902 (9th Cir.1987).

## MOTIONS FOR SUMMARY JUDGMENT/SUMMARY ADJUDICATION ON PLAINTIFFS' CLAIM OF EPCA PREEMPTION

### I. Prior Rulings of the Court

The court's September 25 Order addressed Defendants' motion for judgment on the pleadings pursuant to Rule 12(c) of the Federal Rules of Civil Procedure. In its September 25 Order, the court noted that:

> On a motion for judgement on the pleadings, the court accepts as true Plaintiffs' factual allegations about the effects of the California regulations. [Citation.] Defendants do not contend that Plaintiffs' have failed to adequately allege facts supporting their claims that California regulations will risk higher prices, decreased choices and safety for the consumer, and decreased profitability, and lost goodwill for manufacturers and dealers. Defendants instead contend that Congress intended to permit the California Regulations regardless of such impacts.

Doc. # 363 at 13:6–12. The September 25 Order considered and rejected arguments advanced by Defendants to support their general contention that Congress intended to permit California to regulate carbon dioxide emissions regardless of the impact of those regulations on fuel efficiency standards under EPCA. First, the court rejected Defendants' contention that the grant of a waiver of preemption under section 209 of the Clean Air Act immunizes to any extent a state regulation from a preemption challenge under EPCA. The court opined:

> Defendants contend that the EPCA and regulations that receive an EPA waiver under section 209(b) [of the Clean Air Act] comprise "an overlapping federal scheme." [Citation to Defendants' reply brief.] They point out the EPA under the Clean Air Act, Like NHTSA pursuant to the EPCA, considers the technological feasibility and economic practicability of emission standards. Defendants note that the EPA, when scheduling implementation of regulations that have received a waiver, allows such a regulation to take effect only "after such period as the Administrator finds necessary to permit the development and application of the requisite technology, giving appropriate consideration to the cost of compliance within such period." 42 U.S.C. § 7521(a)(2).

Nothing in the statutory language or the legislative history of the Clean Air Act, the EPCA, or any other statute before the court indicates Congress' intent that an EPA waiver would allow a California Regulation to disrupt the CAFE program. Section 209(b) provides only that the waiver exempts the regulations from express preemption under section 209(a). *See* 42 U.S.C. § 7543(b)(1) ("The administrator shall, after notice and opportunity for public hearing, waive application of *this section* . . . ." (Emphasis added)). On its face, the language does not endorse regulations that present obstacles to the objectives of the EPCA, nor do the criteria considered by EPA in granting a waiver ensure that such interference will not occur.

Doc. # 363 at 16:8–23. The court continued on to make explicit its holding that the grant of a waiver by EPA does not "federalize" the state regulation:

> Section 209(b) does not provide that regulations, once EPA grants a waiver, become federal law and are thereby rendered immune from preemption by other federal statutes. Defendants point out that compliance with state standards that have been granted a waiver is treated as compliance with federal standards, giving them federal status. 42 U.S.C. § 7507(b)(3). However, the sentence to which Defendants refer indicates that "compliance with such State standards shall be treated as compliance with applicable Federal standards *for purposes of this subchapter.*" *Id.* (emphasis added). Section 177 also demonstrates that Congress also gave narrow effect to other states' adoption of regulations that receive a waiver. *See* 42 U.S.C. § 7507 (providing that "[n]otwithstanding section 7543(a) of this title, the Clean Air Act's express preemption provision," other states may adopt standards identi-

cal to California's (emphasis added)). Hence, the statutory language explicitly disclaims any special status for the California regulations under other federal statutes. The legislative history generally emphasizing the breadth of California's discretion upon receiving an EPA waiver does not provide any reason to believe that the resulting regulations could stand as an obstacle to other federal schemes. *See, e.g.,* H.R.Rep. No. 95–294 at 301–02 (1977), *reprinted in* 1977 U.S.C.C.A.N. 1077, 1380–81.

Doc. # 363 at 17:1–15 (emphasis in original).

The court's September 25 Order also considered and rejected Defendants' contention that EPCA's obligation to consider "the effect of other Federal motor vehicle standards of the Government on fuel economy" pursuant to 49 U.S.C. § 32902(f) does not indicate a congressional intent to allow state regulations to infringe on EPCA's existing structure or goals. The court concluded that the statutory duty to consider a factor does not require that EPCA harmonize its goals or regulations with those of a state regulation that has been granted a waiver of preemption under the Clean Air Act. The court held that "[t]he language of section 32902(f) merely requires NHTSA to investigate and analyze what effect the "other" regulations will have on fuel economy." Doc.# 363 at 18:15–16.

The court concluded that "[b]ecause nothing before the court evinces Congress' intent to permit California regulations that stand as an obstacle to the EPCA's objectives, Plaintiffs have stated a claim for EPCA preemption and the court will not grant judgment on the pleadings on this cause of action." Doc.# 363 at 19:5–7.

## II. Defendants' Motion for Reconsideration

Defendants, in their cross-motion for summary judgment, reiterate their conten-

tion that California's AB 1493 Regulations will, upon grant of a waiver of preemption under the Clean Air Act, become an "other motor vehicle standard[] of the government" which DOT will be required to factor into the formulation of further fuel economy standards pursuant to 49 U.S.C. § 32902(f), and, as such, will not be subject to preemption by implication. Defendants also reiterate their contention that Congress did not intend that EPCA's preemption provision should bar enforcement of California's AB 1493 Regulations if and when those regulations are granted waiver of preemption under section 209 of the Clean Air Act. Defendants request as part of their cross motion for summary judgment on AIAM's claim for EPCA preemption that this court reconsider its holdings to the contrary contained in the September 25 Order.

Local Rule 78–230(k) requires that a party seeking reconsideration of a district court's order identify the decision being challenged and identify "what new or different facts or circumstances are claimed to exist which did not exist or were not shown upon such prior motion, ..." Generally, before reconsideration may be granted there must be a change in the controlling law or facts, the need to correct a clear error, or the need to prevent manifest injustice. *See United States v. Alexander*, 106 F.3d 874, 876 (9th Cir.1997).

### A. Intervening Authority

#### 1. Massachusetts v. E.P.A.

The court's January 16 Order stayed proceedings pursuant to Defendants' motion to await the anticipated decision of the Supreme Court in *Massachusetts*. The action in *Massachusetts* arose as a result of the denial by EPA of a rule-making petition on behalf of several states and a number of environmental organizations that asked EPA "to regulate 'greenhouse gas emissions from new motor vehicles under § 202 of the Clean Air Act.'" *Massachusetts*, 127 S.Ct. at 1449. On September 8, 2003, EPA denied the rule-making petition, opining that: (1) "the Clean Air Act does not authorize the EPA to issue mandatory regulations to address global climate change, [...]; and (2) that even if the agency had the authority to set greenhouse gas emission standards, it would be unwise to do so at this time...." *Id.* at 1450 (internal citations omitted).

Petitioners for the rule-making petition sought review of EPA's order in the District of Columbia Circuit Court of Appeals. The appellate court determined that the EPA Administrator had properly exercised his discretion in denying the petition and therefore denied the petition for review. In its review of the appellate court's 2-to-1 decision, the Supreme Court noted that the three judges of the appellate panel wrote separately and expressed different reasons for their conclusions. Judge Sentelle's determination that the EPA administrator's denial should not be overturned was based primarily on the ground that the plaintiff parties in the case had failed to demonstrate particularized injuries that would satisfy the constitutional requirement for standing. Judge Randolph avoided a ruling as to standing, but opined that the EPA Administrator's decision was within his discretion to the extent the decision took into account policy judgments as well as scientific evidence. Judge Tatel dissented finding both standing and that the EPA Administrator's decision was an abuse of discretion given the scientific evidence before the court.

The Supreme Court addressed both the standing and the substantive issue of EPA's authority to regulate carbon dioxide and other greenhouse gas emissions under the Clean Air Act. Standing is not at issue here [5] and it is sufficient to note that the

---

**5.** AIAM's associational standing, which is

placed at issue in this action by Defendants'

Supreme Court found the petitioners in *Massachusetts*, had standing to challenge EPA's denial of the rule making petition. *Id.* at 1458.

On the merits, the Supreme Court held that greenhouse gasses, including carbon dioxide, are "air pollutants" that are subject to regulation through the Clean Air Act. *See id.* at 1462 ("EPA has the statutory authority to regulate the emission of such [greenhouse] gasses from new motor vehicles"). In so holding, the Supreme Court examined and rejected the reasons originally cited by EPA for the decision of that agency to decline the rule-making petition. Significantly, for purposes of this discussion, the Supreme Court specifically considered EPA's argument that EPA could not regulate carbon dioxide emissions because "doing so would require [EPA] to tighten mileage standards, a job (according to EPA) that Congress has assigned to DOT. In this regard, the Supreme Court observed "EPA has been charged with protecting the public's health and welfare," 42 U.S.C. § 7521(a)(1), a statutory obligation wholly independent of DOT's mandate to promote energy efficiency. [Citation.] The two obligations may overlap, but there is no reason to think the two agencies cannot both administer their obligations and yet avoid inconsistency." *Massachusetts*, 127 S.Ct. at 1462.

### 2. *Green Mountain Chrysler v. Crombie*

In the fall of 2005, the State of Vermont adopted standards restricting greenhouse gas emissions for new vehicles identical to the standards set forth in California's AB 1493. There ensued an action by a number of motor vehicle dealers, manufacturers and associations requesting declaratory and injunctive relief to prevent implementation of the pro-

motion to dismiss was not before the Su-

posed regulations. The action in *Green Mountain* is essentially identical to the instant action. In *Green Mountain*, as in the instant action, the state and intervenor defendants challenged the plaintiffs' action by a motion for judgment on the pleadings and challenged the action on the ground of ripeness. As in the instant case, the *Green Mountain* court concluded the action was prudentially ripe.

Plaintiffs in *Green Mountain* moved for partial summary judgment on the ground the proposed regulations are preempted by EPCA. The *Green Mountain* court denied motions by defendants in that case to stay · proceedings pending the Supreme Court's decision in *Massachusetts* and pending the outcome of the outstanding motions for summary judgment in this case. The *Green Mountain* court, responding to the plaintiffs' motion for summary adjudication on the issue of EPCA preemption, determined that there were outstanding factual issues that remained in dispute. The court conducted a 16–day bench trial. The 240–page memorandum opinion and order represents the *Green Mountain* court's decision as to certain contested evidentiary issues and as to the parties motions for summary judgment on grounds of EPCA and foreign policy preemption.

In its analysis of the plaintiffs' claims of preemption under EPCA and foreign policy, the *Green Mountain* court addressed the threshold question of whether a regulatory scheme that is reviewed and approved by EPA pursuant to section 209(b) of the Clean Air Act becomes an "other motor vehicle standards of the [federal] Government" for purposes of 49 U.S.C., § 32902(f). The *Green Mountain* court reasoned the question is one of threshold importance because, as discussed *infra*, if the effect of adoption of a proposed state regulation of vehicle greenhouse gas emis-

preme Court in *Massachusetts*.

sions by EPA pursuant to section 209 of the Clean Air Act "federalizes" the regulation, then the doctrine of preemption does not apply.

The *Green Mountain* court's inquiry looked extensively at the history and intent of congressional enactments regarding the Clean Air Act and Congress' recognition of California's role as an innovator of alternative regulatory schemes to address air pollution problems. The *Green Mountain* court observed that Congress stated unequivocally in 1975 that "federal standards included EPA-approved California standards." *Green Mountain*, 508 F.Supp.2d at 346; Doc. # 533 at 110. After an examination of the 1994 legislation recodifying the Clean Air Act, the *Green Mountain* court concluded the changes enacted in 1994 did not result in any substantive changes in the law and that has continued to be Congress' intent that California laws adopted under section 209 of the Clean Air Act would continue to be "other motor vehicle standards of the government." *Id.*; Doc.# 533 at 110–111.

Pursuant to this analysis, the *Green Mountain* court concluded that "preemption doctrines do not apply to the interplay between Section 209(b) of the [Clean Air Act] and EPCA ...." *Id.* at 350; Doc. # 533 at 119. The court concluded that the interplay between the "federalized" California standards and EPCA is potentially that of conflict between two federal regulatory schemes, but not one of preemption of a state scheme and a federal scheme. *Id.* Notwithstanding the fact the *Green Mountain* court found the plaintiffs' preemption arguments inapplicable, the court went on to conduct a federal preemption analysis in the alternative because of EPCA's express preemption provision and because of the plaintiffs' claim that implementation of California's AB 1493 provi-

sions would "actually conflict with EPCA's fuel economy standards." *Id.*

The *Green Mountain* court applied standard analyses for express, field and conflict preemption and found that none apply to prevent the enactment of California's AB 1493 Regulations. The *Green Mountain* court's analysis of both express and conflict preemption relies significantly on information found at the court trial. The court's analysis of field preemption does not rely on facts derived from trial.

### B. Reconsideration

The court stayed further activity in this case pending the Supreme Court's decision in *Massachusetts* in part because the court was concerned that the issue of the preclusive effect of EPCA's CAFE program on EPA's authority to regulate greenhouse gas emissions, principally carbon dioxide, had been raised in that case and would probably be addressed by the Supreme Court if their decision reached the merits of the case. The court understands that the issue of preemption was not precisely before the Supreme Court because the issues in that case pertained to the authority of one agency of the federal government, the EPA, to regulate carbon dioxide emissions under the Clean Air Act to the possible detriment of DOT's aims and goals in its administration of EPCA's CAFE standards program. While the preemption doctrine does not apply to the interplay between two federal schemes, the inquiry into the conflict between those schemes is similar to preemption analysis because "both preemption of state law and preclusion of federal statutory remedies are questions of congressional intent." *Felt*, 60 F.3d at 1419.

The court finds that the Supreme Court's decision in *Massachusetts* constitutes a change in controlling law such that reconsideration of this court's holding with

respect to EPCA preemption of California's AB 1493 Regulations as set forth in the September 25 Order is appropriate.

### III. Preemption, Preclusion, and EPCA

■ "The Supremacy Clause of Article VI of the United States Constitution grants Congress the power to preempt state or local law." *Olympic Pipe Line Co. v. City of Seattle,* 437 F.3d 872, 877 (9th Cir.2006). Where the interrelationship of two federal laws is at issue, preemption doctrine *per se* does not apply. *Felt v. Atchison, Topeka & Santa Fe Railway,* 60 F.3d 1416, 1418–19 (9th Cir.1995). Rather, the issue becomes whether one federal law has preclusive effect on the applicability of the other. *Id.* at 1419.

A major contention underpinning AIAM's motion for summary judgment is the legal proposition that California's AB 1493 Regulations, when and if they are granted a waiver of preemption under section 209 of the Clean Air Act, are and remain state regulations and therefore subject to preemption. Defendants take the opposite position and ask the court to reconsider its order holding that a state law that is granted waiver of preemption under the Clean Air Act does not become "federalized" and therefore immune from preemption. The court acknowledges that the court in *Green Mountain* reached a conclusion on the issue of "federalization" of state regulations under the Clean Air Act that was essentially opposite this court's conclusion.

After review of the decision in *Green Mountain,* the Supreme Court's decision in *Massachusetts,* and the Parties' arguments, the court is of the opinion that a slightly different analytical approach may be more appropriate. Without disagreeing with the *Green Mountain* court's conclusion that "preemption doctrines do not apply to the interplay between section 209(b) of the [Clean Air Act] and EPCA," *Green*

*Mountain,* 508 F.Supp.2d at 350; Doc. # 533 at 119, this court notes that the *Green Mountain* court's ruling is essentially the product of a conclusion of non-conflict. The *Green Mountain* court never actually offers a legal foundation for the conclusion that a state regulation granted waiver under section 209 is essentially a federal regulation such that any conflict between the state regulation and EPCA is a conflict between federal regulations. *See Green Mountain,* 508 F.Supp.2d at 350; Doc.# 533 at 119. Likewise, AIAM offers no definitive authority for the proposition that a state regulation granted waiver under section 209 remains a state regulation subject to preemption other than the absence of an explicit statutory provision to the contrary.

This court concludes that a more productive approach is to first analyze the interplay between the regulatory function of the Clean Air Act and EPCA's mileage-setting authority. Specifically, the court's analysis begins by asking if EPA may promulgate emission control regulations that have an effect on fuel economy. If so, the next question is whether any new EPA-promulgated regulations that would have the incidental effect of requiring greater fuel efficiency than is required under existing regulations set by NHTSA under the CAFE program are precluded by EPCA. Finally, the court will ask if there is any basis for treating a state regulation that has been granted waiver under section 209 any differently than a regulation that has been promulgated by EPA.

#### A. *EPA's Authority to Promulgate Emission Control Regulations Having an Effect on Fuel Economy*

■ Pertinent to the issues raised by Plaintiffs' claim of preemption under

EPCA, the Supreme Court, in its discussion of potential conflict between EPCA and EPA's authority to regulate carbon dioxide, held:

> EPA finally argues that it cannot regulate carbon dioxide emissions from motor vehicles because doing so would require it to tighten mileage standards, a job (according to EPA) that Congress has assigned to DOT. See 68 Fed.Reg. 52929. But that DOT sets mileage standards in no way licenses EPA to shirk its environmental responsibilities. EPA has been charged with protecting the public's "health" and "welfare," 42 U.S.C. § 7521(a)(1), a statutory obligation wholly independent of DOT's mandate to promote energy efficiency. See Energy Policy and Conservation Act § 2(5), 89 Stat. 874, 42 U.S.C. § 6201(5). The two obligations may overlap, but there is no reason to think the two agencies cannot both administer their obligations and yet avoid inconsistency.
> "While the Congresses that drafted § 202(a)(1) might not have appreciated the possibility that burning fossil fuels could lead to global warming, they did understand that without regulatory flexibility, changing circumstances and scientific developments would soon render the Clean Air Act obsolete." (internal quotation marks omitted). Because greenhouse gases fit well within the Clean Air Act's capacious definition of "air pollutant," we hold that EPA has the statutory authority to regulate the emission of such gasses from new motor vehicles.

*Massachusetts,* 127 S.Ct. 1438, 1461–1462.

This court's discussion of the issue of EPCA preemption in its September 25 Order centered on the conflict between the goal of the AB 1493 Regulations to limit greenhouse gas production and the goals of EPCA to set mileage standards by balancing technical feasibility, vehicle safety, economic impacts, and customer choice. However, the above-quoted portion of *Massachusetts* indicates that the threshold inquiry should not be aimed at the likelihood the California standards would interfere with EPCA's regulatory scheme; rather, the threshold inquiry is to examine the scope of EPCA's ability to preclude regulations that are aimed at the prevention of damage to public health or welfare from greenhouse gas emissions where those regulations may impact mileage standards.

Two elements of the previously quoted portion of the *Massachusetts* decision indicate clearly that Congress empowered EPA to enact controls on greenhouse gasses notwithstanding that such regulation might require increased fuel efficiency. First, the Supreme Court noted that EPA is specifically tasked with protection of the public health and welfare under the Clean Air Act, and that DOT, under EPCA, is not. In its discussion on plaintiffs' standing in *Massachusetts,* the Supreme Court acknowledged that carbon dioxide emissions from human activities constitute a causal connection with global warming and that the widely recognized consequences of global climate change constitute an increasingly severe threat to human health and welfare. *See Massachusetts,* 127 S.Ct. at 1455–56.

This appreciation of the scope and extent of the threat posed by global climate change on human health and welfare forms the relevant backdrop to the Supreme Court's holding in the first paragraph quoted above that EPA's duty to regulate greenhouse gas emissions that it finds threaten health and welfare are independent of the effect such regulation may have on fuel efficiency. It also forms the relevant backdrop for the Supreme Court's opinion in the second paragraph that the regulatory authority of EPA was created

broadly by Congress to enable EPA to respond to threats that were not adequately known or envisioned at the time section 202(a)(1) of the Clean Air Act was drafted. The Supreme Court's strong statement of EPA's authority to regulate carbon dioxide emissions informs this court's conclusion that Congress intended EPA to be able to promulgate emissions control regulations for the protection of public health and welfare notwithstanding the potential effect of those regulations on average fleet fuel economy standards determined under EPCA.

### B. Non–Preclusion of EPA's Regulations by EPCA

As previously noted, in questions of both preemption of state law and preclusion of federal statutory remedies by other federal statutes, the touchstone is congressional intent. *Felt,* 60 F.3d at 1419. "To determine the congressional intent [...], [the court] look[s] to the language, structure, subject matter, context and history-factors that typically help courts determine a statute's objectives and thereby illuminate its text." *Akhtar v. Burzynski,* 384 F.3d 1193, 1199 (9th Cir.2004) (internal quotation marks omitted).

As the Supreme Court's decision in *Massachusetts* makes clear, the EPA's congressionally established purpose is to protect the public's health and welfare, 42 U.S.C. § 7521(a)(1), a task EPA can and must undertake independent of NHTSA's duty to set mileage standards. *Massachusetts,* 127 S.Ct. at 1462. While the *Massachusetts* Court recognized that the "obligations of the two agencies may overlap," it opined that "there is no reason to think the two agencies cannot both administer their obligations and yet avoid inconsistency." *Id.* What remains unaddressed is the mechanism by which the two agencies should resolve inconsistencies between the two regulatory regimes. Put more directly, the question to be answered is what happens when EPA, independently fulfilling its duty to regulate emissions that threaten the public's health and welfare, imposes a regulatory structure that would result in fuel efficiency standards that are more stringent than the currently-operative CAFE standards?

Plaintiff-intervener AIAM contends that the Supreme Court's opinion in *Massachusetts* that the two agencies, DOT and EPA, can "administer their obligations and yet avoid inconsistency" indicates the Supreme Court's understanding that EPA will "coordinate" with DOT through NHTSA to craft regulations that are not inconsistent with EPCA's purposes. *See* Doc. # 627 at 8:12–14. Although AIAM does not specifically make an argument that EPA is precluded from making regulations that conflict with EPCA's purposes, AIAM's argument carries the implication that EPA-developed regulations must be consistent with NHTSA's balancing of fuel efficiency standards set under EPCA according to NHTSA's assessment of cost, benefit, public safety and economic growth. *See* Doc. # 627 at 8:15–18 (citing Exec. Order No. 13432, 72 Fed.Reg. 27717 (May 14, 2007)).

At oral argument, AIAM clarified its EPCA preemption argument contending the effect of the Supreme Court's decision in *Massachusetts* is to require "harmonization" of the tension between EPA's regulation of greenhouse gasses and NHTSA's duty to set fuel economy standards under EPCA. AIAM contends that the Supreme Court's decision gave EPA authority to work out the overlap with DOT or NHTSA so that conflict would be avoided. AIAM's oral arguments continue to strongly imply without directly stating that it is EPA who must act to assure harmonization of any new regulations that limit motor vehicle greenhouse gas emissions if the new regulations impinge on existing CAFE stan-

dards. This court has examined the statutory language of the Clean Air Act and has reviewed the Supreme Court's decision in *Massachusetts* carefully and can find no support there for AIAM's position.

To the extent AIAM's argument is intended to indicate that EPA bears the burden of harmonization in the event of a conflict, the court must conclude AIAM misreads or misinterprets Congress' intent. An examination of the structure and text of both EPCA and the relevant portions of the Clean Air Act indicate to this court that Congress intended to allocate to EPA the broader scope of authority to regulate vehicle exhaust emissions for the more important purpose of safeguarding the public's health and welfare. AIAM does not cite, nor is the court aware of any statutory or case law basis for the proposition that the burden of harmonization falls on EPA, or that EPA cannot promulgate and enforce new regulations limiting greenhouse gas emissions if it finds such regulation necessary to protect public health and welfare. The *Massachusetts* Court held that it is EPA's duty to evaluate the risk to public health and welfare posed by greenhouse gas emissions from motor vehicles and, if endangerment is found, to regulate. *Massachusetts*, 127 S.Ct. at 1461–1462. Nothing in the language of *Massachusetts* requires EPA to harmonize its regulation with DOT's administration of EPCA.

EPCA's language requires NHTSA to give consideration to "other motor vehicle standards of the Government," including, explicitly, regulations promulgated by EPA. 49 U.S.C. § 32902(f). There is no corresponding statutory duty by EPA to give consideration to EPCA's regulatory scheme. This asymmetrical allocation by Congress of the duty to consider other governmental regulations indicates that Congress intended that DOT, through NHTSA, is to have the burden to conform its CAFE program under EPCA to EPA's determination of what level of regulation is necessary to secure public health and welfare.

The court is mindful that in its September 25 Order, it gave little weight to the "other motor vehicle standards" language of section 32902(f), finding that this provision required no accommodation by NHTSA, only that the other government standard be investigated and analyzed. *See* Doc.# 363 at 18:3–6. The court also notes that AIAM has argued, both in its briefs and at oral argument, that EPCA's requirement that NHTSA must consider "other motor vehicle standards of the Government" extends only so far as to require minimal coordination with EPA. In light of the Supreme Court's decision in *Massachusetts*, the court finds it has cause to revisit its prior discussion of the "shall consider" requirement in section 32902(f).

In holding the EPA has statutory authority to regulate broadly, the Supreme Court noted that the "broad language of § 202(a)(1)" that empowers the EPA to regulate *any* pollutant "reflects an intentional effort to confer the flexibility necessary" to meet unforseen regulatory needs. *Massachusetts*, 127 S.Ct. at 1462. The Supreme Court also cited *Pennsylvania Dept. of Corrections v. Yeskey*, 524 U.S. 206, 212, 118 S.Ct. 1952, 141 L.Ed.2d 215 (1998) for the proposition that wording enabling a statute to be applied in situations not expressly anticipated by Congress demonstrates the intent of Congress that the statute should be so applied. Based on this language in *Massachusetts*, the court concludes that the "shall consider" requirement in section 32902(f) evinces Congress's intent to empower NHTSA to adapt its regulations developed through EPCA to accommodate emissions restrictions imposed by EPA as necessary for the public's health and welfare.

This conclusion is supported by noting how the factors EPA must consider to discharge its duty to formulate regulations necessary to protect public health and welfare overlap with the factors NHTSA is required to consider in formulating the highest possible fuel efficiency standards. In formulating emissions regulations, EPA is obliged to give consideration to factors including the level of emissions reductions achievable through available technology, cost, and energy and safety factors associated with the application of the emission-reduction technology. 42 U.S.C. § 7521(a)(3)(A). NHTSA, as previously mentioned, must consider technological feasibility, economic practicability, and the need of the nation to conserve energy, in addition to the effect of other government regulations. Thus, EPA is required to give consideration to the same factors NHTSA must consider in formulating its fuel efficiency standards while NHTSA is not directly empowered to consider EPA's goal to protect public health and welfare.

In practical terms, the overlap between the factors NHTSA must consider in setting mileage standards under EPCA and the factors EPA must consider in regulating emissions of greenhouse gasses overlap to a greater degree than the statutory language might suggest. In the very recent case of *Center for Biological Diversity v. NHTSA,* 508 F.3d 508 (9th Cir.2007), the Ninth Circuit Court of Appeals invalidated a Final Rule set by NHTSA through EPCA process in part because the Final Rule failed to examine the environmental effects, and specifically the global climate change effects that would result from promulgation of the Final Rule. *Id.* at 547. The appellate court held that the setting of a CAFE standard pursuant to EPCA "does not limit NHTSA's duty under [the National Environmental Policy Act ("NEPA")] to assess the environmental impacts, including the impact on climate change, of its rule." *Id.* Thus, among the "other laws of the Government" that NHTSA must consider in setting fuel efficiency standards, NEPA requires NHTSA to consider precisely the same issue—global climate change—that California's AB 1493 Regulations aim to address.

When the overlap in the factors NHTSA and EPA must consider in formulating their respective regulations is viewed in light of the Supreme Court's observation in *Massachusetts,* reflecting Congress' concern that changing circumstances and scientific developments related to global warming not be allowed to prevent EPA from acting, the congressional purpose behind EPCA's "shall consider" language becomes apparent. While Congress did not empower NHTSA to consider the impact of mileage standards on public health and welfare, Congress did empower NHTSA to consider the impact of "other motor vehicle standards of the Government" on mileage standards. Thus, Congress enabled NHTSA to conform the mileage standards it sets through the EPCA process to the pollution reduction requirements that are determined by EPA to be necessary for the protection of public health and welfare.

Current events illustrate the point. Ongoing scientific research into the area of climate science has produced a continuous stream of analytical documents that, over recent time, point with increasing alarm to the rapidity of evolution of measurable changes in climate instability and evince a growing consensus that human-caused greenhouse gas emissions must be curtailed more rather than less and sooner rather than later. It is not important to this discussion that there may be disagreements as to the accuracy of any particular assessment. Rather, what is important is the very present possibility that EPA, in discharging its duty to protect public health and welfare, may determine that it is compelled by the weight of scientific

evidence to implement regulations substantially limiting greenhouse gas emissions in order to secure the protection of public health and welfare. It is further possible that the regulations EPA deems necessary conflict with existing standards set by NHTSA under EPCA. The Supreme Court's decision in *Massachusetts* makes it clear that, while Congress could not have foreseen the evolution of climate change science that would bring EPA's mandate to protect health and welfare into conflict with NHTSA's goals in setting mileage standards, Congress intended that under such circumstances, EPA would not be prevented from necessary action. *See Massachusetts*, 127 S.Ct. at 1462 (holding that Congress did not intend to allow changes in scientific developments to render the Clean Air Act obsolete).

As the Supreme Court's decision in *Massachusetts* explicitly stated, there is no necessary conflict between the Clean Air Act's purpose to protect health and welfare and EPCA's purpose to establish maximum feasible fuel efficiency standards. While some level of conflict may arise in a situation where EPA is compelled to act on the basis of current climate science to achieve deep reductions in greenhouse gas emissions, EPCA empowers NHTSA to import EPA's determination of the necessity of the regulation through EPCA's "shall consider" provision and conform its mileage standards to what EPA determines is necessary for the protection of health and welfare. Given the level of impairment of human health and welfare that current climate science indicates may occur if human-generated greenhouse gas emissions continue unabated, it would be the very definition of folly if EPA were precluded from action simply because the level of decrease in greenhouse gas output is incompatible with existing mileage standards under EPCA.

Simply put, the court concludes that where EPA, consistent with its obligation to protect public health and welfare, determines that regulation of pollutants under the Clean Air Act is necessary and where such regulation conflicts with average mileage standards established pursuant to EPCA, EPA is not precluded from promulgating such regulation. The court further concludes the agency designated by EPCA to formulate average mileage standards is obliged to consider such regulations pursuant to 49 U.S.C. § 32902(f) and is further obliged to harmonize average fuel efficiency standards under EPCA with the standards promulgated by EPA. To the extent the court's September 25 Order may have stated or suggested a contrary conclusion, that portion of the order is hereby vacated.

### C. The Status of State Regulations Granted Waiver by EPA

The court's September 25 Order explicitly rejected Defendants' contention that state regulations that are granted a waiver by EPA pursuant to section 209(b) of the Clean Air Act have any special status that would immunize the regulations from preemption by other federal law. *See* Doc.# 363 at 17:1–15. Because the court did not have the benefit of the Supreme Court's opinion in *Massachusetts,* the court's analysis failed to begin by addressing EPA's authority to promulgate regulations that may conflict with EPCA's goals. Consequently, the court's analysis in the September 25 Order glosses over what now appears to be the important question of whether and how a state regulation granted a waiver by EPA under section 209(b) is different from the same regulation if it had been originated and promulgated by EPA.

The Supreme Court's opinion in *Massachusetts* is critical to the analysis because,

as has been discussed, it informs this court's opinion of EPA's congressionally-mandated authority and duty to independently regulate air pollution for the purpose of preservation of public health and welfare. The *Massachusetts* opinion also informs this court's revised opinion of the scope of NHTSA's duty to consider other motor vehicle regulations of the Government and to harmonize mileage standards under the CAFE program with emissions reductions mandated by EPA for the purpose of protection of the public's health and welfare.

The court's conclusion that it is ultimately NHTSA's obligation to conform and harmonize mileage standards with EPA's determination of what is necessary for the protection of health and welfare fundamentally reframes the court's analysis of the issue of whether California's AB 1493 Regulations, if granted a waiver of preemption under section 209, may interfere with EPCA's purposes. In its September 25 Order, the court approached the question by looking for indications within EPCA that such interference would be allowed. Having now determined that EPA may promulgate regulations that are in conflict with fuel efficiency standards, the court reposits the question to ask whether a state regulation that is granted waiver of preemption under the Clean Air Act should stand in any different stead with respect to inconsistencies or conflicts it may have with EPCA-established fuel efficiency standards.

Section 209 of the Clean Air Act imposes three conditions on state regulations that are submitted to EPA for waiver of preemption (other than the requirement that they be proposed by California). First, the proposed regulations must "be, in the aggregate, at least as protective of the public health an welfare as applicable Federal standards." 42 U.S.C. § 7543(b)(1). Second, EPA must deter-

mine the state regulations are necessary to "to meet compelling and extraordinary conditions," and that the regulations were not promulgated in an arbitrary and capricious fashion. *Id.; Motor Equip. & Mfrs. Ass'n v. EPA*, 142 F.3d 449, 462–463 (D.C.Cir.1998) (*"MEMA"*). Finally, the proposed regulations must be consistent with section 7521(a), which requires that air pollution standards be formulated in consideration of technological feasability, the time necessary to apply the requisite technology, the cost of compliance, and energy and safety factors associated the application of the technology. 42 U.S.C. §§ 7543(b)(1)(c) and 7521(a)(2) and (3).

If EPA concludes that California's regulations meet these three requirements, EPA is obliged to grant the waiver application. *MEMA*, 142 F.3d at 463. Although regulations proposed by California pursuant to section 209 must broadly advance EPA's primary purpose to protect public health and welfare, and must be at least as stringent as the corresponding EPA regulations in the aggregate, the proposed California regulations need not establish perfect compliance with all provisions of the Clean Air Act. *Id.* In creating the waiver provisions of section 209, Congress determined that California should have the " 'broadest possible discretion in selecting the best means to protect the health of its citizens.' [Citation.]" *Id.* " 'In short, Congress consciously chose to permit California to blaze its own trail with a minimum of federal oversight.' [Citation.]" *Id.* (quoting *Ford Motor Co. v. EPA*, 606 F.2d 1293, 1297 (D.C.Cir.1979)).

Once a proposed California regulation has been granted a waiver of preemption pursuant to section 209 of the Clean Air Act, section 177 of the Clean Air Act, codified at 42 U.S.C. § 7507 (hereinafter "section 177") provides, in pertinent part:

Notwithstanding section 7543(a) of this title [expressly preempting state regulation of vehicle emissions], any State which has plan provisions approved under this part may adopt and enforce for any model year standards relating to control of emissions from new motor vehicles or motor vehicle engines and take such other actions as are referred to in section 7543(a) of this title respecting such vehicles if—

(1) such standards are identical to the California standards for which a waiver has been granted for such model year, and

(2) California and such State adopt such standards at least two years before commencement of such model year (as determined by regulations of the Administrator).

Section 177 further provides that any state adopting a California regulation for which waiver has been granted may not "have the effect of creating [ ] a motor vehicle engine different than a motor vehicle or engine certified in California under California standards (a "third vehicle") or otherwise create such a "third vehicle"." *Id.*

As a consequence of the limited adoption provisions of section 177, "there can be only two types of cars 'created' under emissions regulations in this country: 'California' cars and 'federal' (that is, EPA-regulated) cars." *American Automobile Mfrs. Ass'n v. Com'r, Massachusetts Dep't of Envtl. Prot.*, 31 F.3d 18, 21 (1st Cir. 1994). Once a proposed California vehicle emission regulation is granted waiver of preemption, any other state may, through its own legislative process, adopt vehicle emission regulations in lieu of EPA-promulgated regulations provided: (1) the adopted regulations are " 'identical' to California's (the identicality requirement)," and (2) the adopting state must assure "there is a two-year time lapse between the time the standards are adopted and the first model year affected by those standards (the leadtime requirement)." *Id.*

Defendants contend, and Plaintiffs and AIAM do not directly dispute that a California regulation that has been granted waiver of preemption under section 209 of the Clean Air Act is an "other motor vehicle standard[ ] of the Government" that must be considered by NHTSA in the formulation of average fleet mileage standards under EPCA. At oral argument AIAM admitted that a California regulation that is granted waiver of preemption under section 209 is an "other motor vehicle standard[ ] of the Government" that NHTSA must consider, however AIAM contends that the extent of consideration of the California regulation is confined to a determination that the regulation has a *de minimis* effect on fuel efficiency. AIAM contends that if NHTSA's consideration of the California regulation indicates an effect of fuel efficiency that is anything more than *de minimis,* then the California regulation is preempted. AIAM does not offer any textual or case law basis for this contention. As a historical matter, the court notes that it is true that prior California regulations that were approved under section 209 that reduced motor vehicle emissions of oxides of sulphur and nitrogen through catalytic converters had the effect of slightly decreasing fuel efficiency. However, this is merely a fortuitous historical fact that does not establish the otherwise unsupported proposition that EPCA requires NHTSA to consider and harmonize its standards only with California regulations that have no significant effect on fuel efficiency.

The most thorough and persuasive analysis of the issue so far as the court has found was offered as part of the decision in *Green Mountain* wherein that court rejected plaintiffs' claim of EPCA preemption. The *Green Mountain* court observed:

Section 502(d) of EPCA as originally enacted provided that any manufacturer could apply to the Secretary of Transportation for modification of an average fuel economy standard for model years 1978 through 1980 if it could show the likely existence of a "Federal standards fuel economy reduction," defined to include EPA-approved California emissions standards that reduce fuel economy. § 502(d)(1–3); *see also* S.Rep. No. 94–516 at 156 (1975), 1975 U.S.C.C.A.N. 1956, 1997. Thus, in 1975 when EPCA was passed, Congress unequivocally stated that federal standards included EPA-approved California emissions standards. § 502(d)(3)(D)(i). In 1994, when EPCA was recodified, all reference to the modification process applicable for model years 1978 through 1980, including the categories of federal standards, was omitted as executed. However the 1994 recodification was intended to "revise[], codif[y], and enact[ ]" the law "without substantive change." Pub.L. No. 103–272, 108 Stat. 745 745 (1994); *see also* H.R.Rep. No. 103–180, at 1 (1994), reprinted in 1994 U.S.C.C.A.N. 818, 818; S.Rep. No. 103–265, at 1 (1994). If the recodification worked no substantive change in the law, then the term "other motor vehicle standards of the Government" continues to include both emission standards issued by EPA and emission standards for which EPA has issued a waiver under section 209(b) of the [Clean Air Act], as it did when enacted in 1975. ¶ NHTSA has consistently treated EPA-approved California emissions standards as "other motor vehicle standards of the government," which it must take into consideration when setting maximum feasible average fuel economy under § 32902.

*Green Mountain,* 508 F.Supp.2d at 345; Doc.# 533 at 114–115. Based on this analysis from the *Green Mountain* court and on the foregoing discussion, the court concludes there is nothing in statute or in case law to support the proposition that a regulation promulgated by California and granted waiver of preemption under section 209 is anything other than a "law of the Government" whose effect on fuel economy must be considered by NHTSA in setting fuel economy standards.

In sum, when a California regulation is granted waiver of preemption pursuant to section 209 of the Clean Air Act, the California regulation assumes three attributes. First, the California regulation becomes available for adoption by any other state, subject only to the identicality and lead-time requirements. Second, compliance with the California regulation or standard is deemed "compliance with applicable Federal standards for purposes of [Subchapter II—Emissions Standards for Moving Sources]." 42 U.S.C. § 7543(b)(3). Third, as discussed in *Green Mountain,* the California regulation or standard becomes an "other motor vehicle standard[] of the government" that affects fuel economy and that the Secretary of Transportation must consider in formulating maximum feasible average fuel economy standards under EPCA. 49 U.S.C. § 32902(f). *Green Mountain,* 508 F.Supp.2d at 347; Doc. # 533 at 115.

The court can discern no legal basis for the proposition that an EPA-promulgated regulation or standard functions any differently than a California-promulgated and EPA-approved standard or regulation. Either EPA-promulgated regulations or California-promulgated regulations that are approved by EPA may be implemented to achieve compliance by any state, and both must be considered by NHTSA in formulating average fuel economy standards. In either case, where there is conflict between new EPA-promulgated or California-promulgated regulations that are EPA approved and existing EPCA fuel

economy standards, DOT is empowered through EPCA to take the new regulations into consideration when revising its CAFE standards.

The court concludes that, just as the *Massachusetts* Court held EPA's duty to regulate greenhouse gas emissions under the Clean Air Act overlaps but does not conflict with DOT's duty to set fuel efficiency standards under EPCA, so too California's effort to regulate greenhouse gas emissions through the waiver of preemption provisions of the Clean Air Act overlaps, but does not conflict with DOT's activities under EPCA.

## IV. Express Preemption and Conflict Preemption

There remains the question of whether, notwithstanding the non-preclusion of EPA-approved state regulation by EPCA-established fuel economy standards, EPCA either expressly or impliedly preempts states from enforcing EPA-approved California regulations because those regulations impinge on DOT's duty through EPCA to set maximum feasible mileage standards. Preemption of state law may be either express or implied. Express preemption may be found where Congress has explicitly stated "the extent to which its enactments preempt state law." *English v. Gen. Elec. Co.*, 496 U.S. 72, 79, 110 S.Ct. 2270, 110 L.Ed.2d 65 (1990). State law is impliedly preempted where obligations imposed by federal statute "reveal a purpose to preclude state authority." *Rice v. Santa Fe Elevator Corp.*, 331 U.S. 218, 230, 67 S.Ct. 1146, 91 L.Ed. 1447 (1947).

### A. Express Preemption

■ When a court examines a federal statute to discern the scope of express preemption, that examination is "informed by two presumptions about the nature of the preemption." *Air Conditioning & Refrigeration Inst. v. Energy Res. Conserva-*

*tion & Dev. Comm'n*, 410 F.3d 492, 496 (9th Cir.2005). First, the court assumes that the " 'historic police powers of the states were not to be superceded by the Federal Act unless that was the clear and manifest purpose of congress.' [Citation.] This presumption against preemption leads [the court] to the principle that express preemption statutory provisions should be given a narrow interpretation. [Citation.]" *Id.* Second the court proceeds on the understanding that " 'the purpose of Congress is the ultimate touchstone in every pre-emption case.' [Citation.]" *Id.* As previously noted, congressional intent is discerned by an examination of the "language, structure, subject matter, context and history-factors that typically help courts determine a statute's objectives and thereby illuminate its text." *Akhtar*, 384 F.3d at 1199.

EPCA provides that " . . . a State or a political subdivision of a State may not adopt or enforce a law or regulation related to fuel economy standards or average fuel economy standards . . . ." 49 U.S.C. § 32919. EPCA's preemptive scope obviously turns on the breadth of regulatory activities embodied in the term "related to." In light of the foregoing discussion, the question to be resolved is not whether California's AB 1493 Regulations will have an effect on fuel economy standards established by EPCA, but whether the definition of "related to" encompasses effects on fuel efficiency that are incidental to the stated purpose of limiting greenhouse gas emissions.

The waiver provision of the Clean Air Act recognizes that California has exercised its police power to regulate pollution emissions from motor vehicles since before March 30, 1966; a date that predates both the Clean Air Act and EPCA. Thus, the court must presume that Congress did not intend that EPCA would supercede Cali-

fornia's exercise of its historically established police powers. Second, EPCA's requirement that NHTSA consider "other motor vehicle standards of the government" that affects fuel economy pursuant to 49 U.S.C. § 32902(f) makes it clear that Congress did not intend that EPCA should preempt state laws that serve purposes different from EPCA, but which may have some effect on fuel economy as a byproduct of their enforcement. It makes no logical sense that EPCA would direct NHTSA to give consideration to a law that cannot be enforced because EPCA preempts it. Third, the Supreme Court's decision in *Massachusetts* makes it clear that EPA regulations under the Clean Air Act that control carbon dioxide emissions serve a purpose that is distinct from, and not in conflict with, the purpose of EPCA.

Each of the foregoing considerations support the proposition that EPCA's express preemption of state regulations *related to* mileage standards be construed as narrowly as the plain language of the law permits. The narrowest interpretation consistent with the plain language of EPCA's preemptive provision is that it encompasses only those state regulations that are explicitly aimed at the establishment of fuel economy standards, or that are the *de facto* equivalent of mileage regulation, or that do not meet the requirements established by the Clean Air Act for waiver of preemption under section 209.

Both parties agree that the proposed California AB 1493 Regulations, if granted preemption of waiver by EPA, will require substantial improvements in average fuel efficiency performance in passenger cars and light trucks. By the same token, the parties do not dispute that such factors as air conditioning offsets, hybrid and plug-in hybrid credits, and up-stream carbon offsets for ethanol-gasoline blends and other fuel-source considerations mean that the relationship between carbon dioxide reduc-

tion requirements under AB 1493 and increases in average fleet fuel efficiency that would be required to achieve those reductions is not one-to-one.

Plaintiffs' and AIAM's argument with respect to EPCA preemption can be summarized as contending that the fact implementation of the California AB 1493 Regulations would require substantial improvement in average fleet fuel efficiency standards under the CAFE program is sufficient to bring the proposed standards within the ambit of EPCA's preemption provision. Defendants' argument, on the other hand, can be summarized as asserting that the fact that the California AB 1493 Regulations do not have a one-to-one correspondence to average fleet fuel efficiency standards under the CAFE program and that the California AB 1493 Regulations are "other Government standards" that NHTSA must consider in formulating average fleet mileage standards takes the California AB 1493 Regulations out of the scope of EPCA's preemption provision. Given the narrow scope the court must accord EPCA's "related to" language, it is this court's opinion that Defendants have the better of the argument.

At oral argument, Plaintiffs argued that the court should construe EPCA's express preemption provision broadly because EPCA was adopted after the Clean Air Act and Plaintiffs contend that the preemption provision was put in place in light of, and to provide for preemption of, state regulations that are granted waiver of preemption under section 209 of the Clean Air Act. Plaintiffs' and AIAM's argument is undercut by the fact EPCA, in addition to including an express preemption provision, also includes a provision that specifically requires the agency developing mileage standards under EPCA to specifically consider standards promulgated by California

and granted waiver of preemption under section 209 of the Clean Air Act. *See* discussion *supra* at pp. 1171–72. As previously discussed, this feature of EPCA evinces a congressional intent to empower NHTSA to accommodate California regulations that are granted waiver of preemption by EPA under the Clean Air Act. The court finds the fact that EPCA's preemption provision was enacted after the waiver of preemption provision of the Clean Air Act is not determinative of the scope of express preemption under EPCA.

The court finds that the preemptive force of 49 U.S.C. § 32919 extends very narrowly. State laws that are granted waiver of preemption under the Clean Air Act that have the effect of requiring even substantial increases in average fuel economy performance are not preempted where the required increase in fuel economy is incidental to the state law's purpose of assuring protection of public health and welfare under the Clean Air Act. The court also finds that a law that requires substantial improvement in average fleet mileage standards incidentally to its purpose of protecting public health and welfare does not constitute a *de facto* regulation of fuel economy standards unless there is a narrow one-to-one correlation between the pollution reduction regulation and the fuel efficiency standard. Where, as here, various considerations including fuel type and source and other sources of emission may have the effect of mitigating fuel efficiency improvement requirements, the pollution control standard does not constitute a *de facto* regulation of fuel efficiency.

The court notes that the finding that California's AB 1493 Regulations are not expressly preempted by 49 U.S.C. § 32919 does not contradict or modify the September 25 Order. The court's discussion in the September 25 Order was confined to consideration of Plaintiffs' and AIAM's claim that the proposed California regula-

tion was impliedly preempted under the doctrine of conflict preemption. It is to that matter that the court now turns.

## B. Conflict Preemption

■ In its September 25 Order, the court noted:

> "[A] state law is invalid to the extent it 'actually conflicts with a . . . federal statute.' " *Int'l Paper v. Ouellette*, 479 U.S. 481, 491–92, 107 S.Ct. 805, 93 L.Ed.2d 883 (1987). Such a conflict can result in preemption where it is impossible for a private party to comply with both the state and federal requirements. *English v. Gen. Elec. Co.*, 496 U.S. 72, 79, 110 S.Ct. 2270, 110 L.Ed.2d 65 (1990). Conflict preemption can also be found where "the state law 'stands as an obstacle to the accomplishment and execution of the full purposes and objectives of Congress.' " *Int'l Paper*, 479 U.S. at 491–92[, 107 S.Ct. 805] (quoting *Hines v. Davidowitz*, 312 U.S. 52, 67, 61 S.Ct. 399, 85 L.Ed. 581 (1941)).

Doc. # 363 at 8:13–19.

The court has previously noted that under the CAFE program, NHTSA must consider "technological feasibility, economic practicability, the effect of other motor vehicle standards of the government on fuel economy, and the need of the United States to conserve energy." The court also noted NHTSA must consider the effect of fuel economy requirements on safety. *See* Doc. # 363 at 9:21–26. Based on these statutory provisions and on Plaintiffs' allegations set forth in the First Amended Complaint, the court concluded that "among the objectives of the CAFE program are maximizing fuel economy, avoiding economic harm to the automobile industry, maintaining consumer choice, and ensuring vehicle safety." Doc. # 363 at 10:14–16.

Because a motion for judgment on the pleadings accepts as factual the allegations set forth in the complaint, the court's September 25 Order accepted that Plaintiffs adequately alleged California's AB 1493 Regulations would "risk higher prices, decreased choices and safety for the consumer, and decreased profitability and lost goodwill for manufacturers and dealers." The court then went on to look for textual evidence of congressional intent to permit state regulations to interfere with objective established by EPCA, and, finding no evidence that such interference is permitted, the court denied Defendants' motion for judgment on the pleadings.

The *Massachusetts* Court observed that "EPA has been charged with protecting the public's 'health' and 'welfare,' 42 U.S.C. § 7521(a)(1), a statutory obligation wholly independent of DOT's mandate to promote energy efficiency." *Massachusetts*, 127 S.Ct. at 1461. When this court's discussion of conflict preemption under EPCA in its September 25 Order is reviewed in light of this statement by the *Massachusetts* Court, it becomes apparent that this court erroneously conflated EPCA's objective and the factors against which that objective should be balanced.

Based on the discussion in *Massachusetts*, and on the text of EPCA, it is apparent that the objective of EPCA's efforts in establishing fuel economy standards is to conserve fuel by establishing the "maximum feasible average fuel economy" level. *Id.*; 49 U.S.C. § 32902(f); *see also, Center for Biological Diversity*, 508 F.3d at 551–52(overarching goal of EPCA is energy conservation). Considerations such as pricing, consumer choice, safety for the consumer, and dealer profitability are not goals or objectives in and of themselves, they are factors against which the possibility of increased fuel efficiency is weighed in order to determine feasibility. *Massachusetts*, 127 S.Ct. at 1461. Similarly,

EPA's central mandate under the Clean Air Act is protection of public health and welfare. Factors such as technological feasibility, cost, and the like are factors against which the effort to promote public health and welfare is balanced.

In the context of concerns over carbon dioxide emissions, EPA's mandate to protect public health and welfare and DOT's mandate to establish the highest feasible level of fuel efficiency are aligned. DOT's goal of increasing fuel efficiency to the maximum feasible level promotes EPA's goal of limiting greenhouse gas air pollution and vice versa. *Center for Biological Diversity*, 508 F.3d at 551–52. Both EPA-promulgated standards or EPA-approved state standards must balance reductions in pollution emissions against factors that are specified by Clean Air Act, just as DOT, through NHTSA, must balance its determination of maximum feasible fuel economy against certain factors specified by EPCA. Neither the Clean Air Act nor EPCA, however, require any particular balance as a matter of law. *See, e.g., Center for Biological Diversity*, 508 F.3d at 527–28 (noting in the context of EPCA that NHTSA has "discretion to balance the factors—as long as NHTSA's balancing does not undermine the fundamental purpose of the EPCA: energy conservation").

When EPA and DOT consider statutorily mandated factors in response to an identified threat to public health and welfare, both may give greater or lesser weight to particular factors in order to adequately address the threat while producing the least negative impact consistent with adequate measures to protect public health and welfare. In this regard, EPA is empowered to lead because it is specifically tasked with the protection of public health and welfare; and DOT is empowered to follow because it is able to give consider-

ation to "other motor vehicle standards of the Government" that may affect fuel economy.

Case and statutory law support the broad authority of EPA to force substantial change on the status quo on an industry-wide basis. The "technology-forcing goals" of Subchapter II, the portion of the Clean Air Act that establishes emissions standards for moving vehicles, are well recognized. *See, e.g., Whitman v. American Trucking Ass'ns,* 531 U.S. 457, 491–492, 121 S.Ct. 903, 149 L.Ed.2d 1 (2001) (Breyer, J. dissenting). The technology-forcing authority of the Clean Air Act is embodied in the language of the Act that directs EPA to promulgate standards "that reflect the greatest degree of emission reduction achievable through the application of technology which the Administrator determines will be available for the model year to which the standards apply, ...." 42 U.S.C. § 7521(a)(3)(A) (i). EPA is thus empowered to set standards for future model years based on reasonable projections of technology that may not be available currently. *NRDC v. Thomas,* 805 F.2d 410, 429 (D.C.Cir.1986). Further, the same technology-forcing effect that an EPA-promulgated regulation may have on the automotive industry may be manifested in a California regulation that is granted waiver under section 209. *See MVMA,* 17 F.3d at 536 (noting that the Clean Air Act is "technology forcing" in the context of California's LEV program).

At the core of Plaintiffs' action is a concern that the California AB 1493 Regulations, if granted waiver of preemption under section 209, will substantially burden auto manufacturers, who will be required to invest in fuel economy improvement technology; consumers, who will be required to bear higher new car costs and decreased choice; and automobile dealers, who will suffer loss of potential sales from the combination of increased pricing and decreased selection. In this context,

Plaintiffs and AIAM see the mileage standards as set through EPCA as providing a level of protection from economic uncertainty by preventing states from promulgating regulations that upset the balance struck through the EPCA process. EPCA's preemptive provision is seen as protecting manufacturers, dealers and customers from state regulations that would impose costly technological modifications or limit consumer choice by prohibiting sales of non-conforming vehicles.

At oral argument Plaintiffs noted that under EPCA, NHSTA was required to factor "economic practicability" into its determination of maximum feasible fuel efficiency. Plaintiffs contend the term "economic practicability" incorporates considerations such as job loss, consumer impacts, and revenue losses from lost sales. The implication of Plaintiffs' argument is that there is actual conflict between California's AB 1493 Regulations and EPCA's purposes because California was not required to consider "economic practicability" and its AB1493 Regulations conflict with what NHTSA determined is economically practicable. Plaintiffs' argument is not persuasive. While California may not be required to engage in precisely the same weighing as NHTSA or to consider precisely the same factors, California is required to give consideration to the factors set forth in 42 U.S.C. § 7521; namely technological availability, cost, and safety factors associated with the application of emission-reduction technology—the same factors EPA would have to consider in promulgating regulations under its own authority. While EPCA and the Clean Air Act use somewhat different words to describe the factors that must be considered in setting standards or promulgating regulations, the court finds the weighing process covers substantially the same ground in both cases insofar as an assessment of economic impacts is concerned.

Based on available legal authority, the court must conclude Plaintiffs and AIAM assert more by way of economic protection than EPCA provides. The ability of EPA-promulgated regulations, or of California regulations that are granted waiver of pre-emption, to force technology changes necessarily implies the expectation that the forcing of technology change will force substantial investment by regulated companies to implement the required technology within the lead time provided. Such guarantee against economic burden as the statutory structure provides is embodied in EPA's charge to consider issues such as cost, technological availability, energy requirements, and time required to implement the technological improvement. In terms of California regulations that are granted waiver of preemption, such guarantee against economic burden is embodied in the requirements that the state standards are consistent with the requirements of section 7521(a) and that adequate lead-time be provided.

Because California's AB 1493 Regulations, if granted waiver under section 209 will fulfill both EPA's objective of "greatest degree of emission reduction achievable through the application of technology ...," 42 U.S.C. § 7521(a)(3)(A), and EPCA's objective of implementing the "maximum feasible average fuel economy" standards, 49 U.S.C. § 32902(f), the enforcement of the California AB 1493 Regulations will not conflict with EPCA for purposes of conflict preemption. To the extent the enforcement of the AB1493 Regulations may be incompatible with existing CAFE standards, NHTSA is empowered to revise its standards taking into account the AB 1493 Regulations. To the extent the implementation of technology to meet the AB 1493 Regulations will be forced by enforcement of the standards, that technology forcing does not constitute an interference with EPCA's purpose of setting average fleet mileage standards to the maximum feasible level.

## DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON PLAINTIFFS' CLAIM OF FOREIGN POLICY PREEMPTION

■ Intrusions of state law on the Federal Government's exercise of its authority to conduct foreign affairs are subject to preclusion. *Zschernig v. Miller*, 389 U.S. 429, 440–441, 88 S.Ct. 664, 19 L.Ed.2d 683 (1968). The preemptive power of the federal executive in areas of foreign policy has been expressed as conflict preemption, *see American Ins. Ass'n v. Garamendi*, 539 U.S. 396, 421, 123 S.Ct. 2374, 156 L.Ed.2d 376 (2003) ("[t]he exercise of the federal executive authority means that state law must give way where [...] there is clear conflict between the policies adopted by the two"), or as field preemption. *See Zschernig*, 389 U.S. at 441, 88 S.Ct. 664 ("even in the absence of a treaty, a State's policy may disturb foreign relations"); *see generally Garamendi*, 539 U.S. at 418–20, 123 S.Ct. 2374 (describing the "contrasting theories of field and conflict preemption" of state legislation in the area of foreign affairs). "[C]ategories of preemption are not 'rigidly distinct,' and 'field pre-emption may be understood as a species of conflict pre-emption.' [Citation.]" *Crosby v. Nat'l Foreign Trade Council*, 530 U.S. 363, 373 n. 6, 120 S.Ct. 2288, 147 L.Ed.2d 352 (2000) (quoting *English v. General Elec. Co.*, 496 U.S. 72, 79–80 n. 5, 110 S.Ct. 2270, 110 L.Ed.2d 65). Thus, foreign policy preemption, whether expressed in terms of conflict or field preemption should be understood as a species of conflict preemption.

Because foreign policy is a species of conflict preemption, the court's analysis of Plaintiffs' claim of foreign policy preemption will track to some extent the analysis

the court undertook with respect to Plaintiffs' claim with regard to EPCA preemption. That is, the court will first examine whether considerations of foreign policy limit EPA's authority to regulate the emission of greenhouse gasses. If executive branch policy does not prevent EPA from promulgating regulations to limit greenhouse gas emissions, then the court will address whether Congress intended that California regulations that are granted waiver of preemption under section 209 should be regarded any differently than EPA-promulgated regulations. Finally, the court will determine whether there is actual conflict between California's AB 1493 Regulations and United States foreign policy in light of all the information submitted by the parties and now before the court.

## I. Authority of EPA to Regulate

A major component of Plaintiffs' opposition to Defendants' motion for summary judgment on Plaintiffs' foreign policy claim is their contention that the court correctly ruled in its September 25 Order that Defendants' motion for judgment on the pleadings must be dismissed because Plaintiffs had alleged facts sufficient to state a claim for relief. The court reached this conclusion based in substantial part on Plaintiffs allegation, which was accepted as factual by the court, that EPA had issued a report that determined that, even if EPA had authority to regulate greenhouse gas emissions from vehicles, such regulation would be inappropriate at this time because:

> Unilateral EPA regulation of motor vehicle GHG emissions could also weaken U.S. efforts to persuade key developing countries to reduce the GHG intensity of their economies. Considering the large populations and growing economies of some developing countries, increases in their GHG emissions could quickly overwhelm the effects of GHG reduction

measures in developed countries. Any potential benefit of EPA regulation could be lost to the extent other nations decided to let their emissions significantly increase in view of U.S. emissions reductions. Unavoidably, climate change raises important foreign policy issues, and it is the President's prerogative to address them.

Doc. # 363 at 22:17–22. The court thus accepted as legally authoritative EPA's pronouncement that it would be interfering in United States foreign polity if EPA were to attempt to regulate carbon dioxide emissions independently of the Administration's determination that such regulation is timely in view of the Administration's negotiations with foreign states.

The Supreme Court's decision in *Massachusetts* rejected EPA's position on foreign policy after determining that the plain language of the Clean Air Act empowered EPA to regulate carbon dioxide emissions:

> EPA has refused to comply with [Congress's] clear statutory command [to determine if carbon dioxide emissions constitute a threat to public health or welfare]. Instead it has offered a laundry list of reasons not to regulate. For example, EPA said that [ . . . ] regulating greenhouse gasses might impair the President's ability to negotiate with "key developing nations" to reduce emissions, [citation], and that curtailing motor-vehicle emissions would reflect "an inefficient and piecemeal approach to address the climate change issue," [citation].

> Although we have neither the expertise nor the authority to evaluate these policy judgments, it is evident they have nothing to do with whether greenhouse gas emissions contribute to climate change. Still less do they amount to a reasoned justification for declining to form a scientific judgment. In particu-

lar, while the President has broad authority in foreign affairs, that authority does not extend to the refusal to execute domestic laws. In the Global Climate Protection Act of 1987, Congress authorized the State Department—not EPA—to formulate United States foreign policy with reference to environmental matters relating to climate. [Citation.] EPA has made no showing that it issued the ruling in question here after consultation with the State Department. Congress did direct EPA to consult with other agencies in the formulation of its policies and rules, but the State Department is absent from that list. [Citation.].

*Massachusetts,* 127 S.Ct. at 1463.

■ The Supreme Court's decision in *Massachusetts* reflects the well-established rule that the Executive Branch's power to implement policies is at its lowest when those policies would operate in contradiction to an act of Congress. *See Youngstown Sheet & Tube Co. v. Sawyer,* 343 U.S. 579, 637, 72 S.Ct. 863, 96 L.Ed. 1153 (1952) ("When the President takes measures incompatible with the expressed or implied will of Congress, his power is at its lowest ebb ..."). Thus, the Supreme Court's holding in *Massachusetts* that Congress intended that EPA should have authority to regulate greenhouse gas emissions, including specifically carbon dioxide, recognizes that whatever the foreign policy of the executive branch might be, it does not conflict with or prevent EPA from carrying out its congressionally mandated regulatory duties.

## II. Congressional Intent Regarding California Regulations

The Supreme Court's holding in *Massachusetts* points to two errors in this court's analytical approach in the September 25 Order to Defendants' motion for judgment on the pleadings on Plaintiffs' foreign policy preemption claim. First, the Supreme Court's decision in *Massachusetts* teaches that the proper starting point is not with administrative policy, but with congressional intent. Second, the decision in *Massachusetts* teaches that when the court seeks to determine what United States foreign policy is, it must look to sources other than EPA because EPA's pronouncements of what is United States foreign policy, and what constitutes interference with that policy, are not authoritative. Because the court's September 25 Order was deficient both in failing to consider congressional intent and in accepting EPA's pronouncements regarding United States foreign policy as authoritative, the court cannot be guided by its prior conclusion in deciding whether Defendants, in light of all the evidence now before the court, are entitled to summary judgment on Plaintiffs' foreign policy preemption claim.

■ In view of the foregoing, the court begins its analysis of Defendants' motion for summary judgment on Plaintiffs' foreign policy claim by noting that the Supreme Court's decision in *Massachusetts* unequivocally establishes that Congress intended that EPA should make an independent determination of whether vehicle emissions of greenhouse gasses, including carbon dioxide, constitute a risk human health and welfare. Congress further unequivocally determined that if EPA does find a risk to human health and welfare, it should regulate. The next question is whether a California state regulation that is granted waiver of preemption under section 209 of the Clean Air Act is an integral part of an EPA mandate to regulate.

As was previously discussed in the context of EPCA and conflict preemption, the touchstone of preemption is congressional intent. *Felt,* 60 F.3d at 1419. Also as previously discussed, the court determines

Congress' intent with respect to California's ability to promulgate regulations pertaining to greenhouse gas emissions from motor vehicles by looking to the traditional elements of language, structure, subject matter, context and history-factors. *Akhtar v. Burzynski,* 384 F.3d 1193, 1199 (9th Cir.2004)

It is clear from examination of the text of the Clean Air Act that section 209(b)'s provisions that specify the conditions under which California may apply for and EPA must grant a waiver of preemption are an integral part of Congress' regulatory scheme. Congress clearly intended that California, having established itself as having both particular needs with regard to air quality regulation and particular expertise in developing regulations to address its needs, should be empowered to develop alternative and more protective regulations for the control of air pollutants subject only to EPA's determination that the statutory criteria set forth in section 209(b) are met. Congress also plainly intended that any other state so desiring could adopt the California standards once they are granted waiver of preemption under the Clean Air Act.

Because it is Congress's express intent that California be empowered to develop alternative regulations subject to congressionally-specified conditions, executive branch policy may not interfere with that intent. The court again declines to cast the issue as being one of "federalization" of the proposed California standards. Rather, the court refers to its discussion on EPCA preemption in which it determined that there is no indication of congressional intent that a proposed California state regulation that is granted waiver of preemption under section 209 of the Clean Air Act is different for any purpose from a regulation that is promulgated directly by EPA. The court concludes that an executive branch policy cannot interfere with Con-

gress's manifest intent to empower EPA to address the issue of regulation of carbon dioxide emissions from motor vehicles. It follows that the same executive branch policy cannot interfere with the congressionally-established pathway in the Clean Air Act that enables California to seek and receive a waiver of preemption so that California, and any other state that chooses to follow the California's lead, may require compliance with the more protective California regulations.

### III. Conflict Between California's AB 1493 Regulations and Foreign Policy

To the extent foreign policy preemption can be held to be a free-standing doctrine it's modern root appears to be in the Supreme Court case of *Zschernig v. Miller,* 389 U.S. 429, 88 S.Ct. 664, 19 L.Ed.2d 683 (1968). In *Zschernig,* the next of kin and sole heirs of an Oregon resident who died intestate brought an action against members of the Oregon State Land Board who had petitioned the probate court for escheat of the proceeds of the decedent's estate. *Id.* at 429, 88 S.Ct. 664. The next of kin were residents of the then-communist country of East Germany. The Oregon probate court granted the petition for escheat pursuant to an Oregon law that essentially prohibited disbursement of estate proceeds to citizens of countries whose governments would not grant reciprocal rights of inheritance or that would confiscate the proceeds of the estate. In practical terms, the Oregon statute prevented disbursement of proceeds of the estate of an Oregon resident to any citizen of a communist country. *Id.* at 435, 88 S.Ct. 664.

Although the Supreme Court acknowledged the interference by the Oregon law with a 1923 treaty with Germany that was still in effect, the Supreme Court invalidat-

ed the Oregon statute on broader grounds holding that where state laws "conflict with a treaty, they must bow to the superior federal policy. [Citation.] yet, even in the absence of a treaty, a State's policy may disturb foreign relations." *Id.* at 441, 88 S.Ct. 664. The Court further held that if there are to be restraints against dealings between individuals in the United States and foreign countries, even if minor, they must be provided by the Federal Government, if at all. *See id.* ("The present Oregon law is not as gross an intrusion in the federal domain as those others might be. Yet, as we have said, it has a direct impact upon foreign relations and may well adversely affect the power of the central government to deal with those problems").

In *Crosby v. Nat'l Foreign Trade Council,* 530 U.S. 363, 120 S.Ct. 2288, 147 L.Ed.2d 352 (2000), the Supreme Court addressed the validity of a Massachusetts law that restrictively regulated contracts with the military dictatorship of the country of Myanmar (formerly Burma) or persons doing business with Myanmar. Three months after the Massachusetts law was passed, Congress passed a statute imposing conditional and mandatory sanctions on Myanmar. *Id.* at 368, 120 S.Ct. 2288. Although no treaty was involved, and the congressional enactment contained no provision of express preemption, the Court found that the Massachusetts law interfered with the President's power, as authorized by congressional enactment, to apply limited sanctions to Myanmar. *Id.* at 385, 120 S.Ct. 2288. The *Crosby* Court applied broad concepts of conflict to find that notwithstanding the fact that the overall goals of the Massachusetts law and the federal law were the same, conflict would still be found where the two laws are at odds with respect to the right degree of sanction to employ. *Id.* at 379, 120 S.Ct. 2288. The *Crosby* Court cited *Wisconsin Dept. Of Indus. v. Gould, Inc.,* 475

U.S. 282, 286, 106 S.Ct. 1057, 89 L.Ed.2d 223 (1986) in noting that "[C]onflict is imminent when two separate remedies are brought to bear on the same activity." *Id.* (internal quotations omitted).

In *American Ins. Ass'n v. Garamendi,* 539 U.S. 396, 123 S.Ct. 2374, 156 L.Ed.2d 376 (2003) ("*Garamendi*"), the Supreme Court addressed California's Holocaust Victim Insurance Relief Act of 1999 ("HVIRA"), which was enacted at about the same time as President Clinton was engaged in intensive negotiations with the German government to institute a program of reparations to holocaust survivors. *Id.* at 396–397, 123 S.Ct. 2374. The product of the President's efforts was an agreement, the German Foundation Agreement, that set up a German foundation that was to be funded with 10 billion deutsch marks and would be charged with administering reparations claims. The agreement further provided:

> the German government would (1) submit a statement that it would be in this country's foreign policy interests for the foundation to be the exclusive forum and remedy for [holocaust survivor] claims, and (2) [the United States would] try to get state and local governments to respect the foundation as the exclusive mechanism.

*Id.* at 405–406, 123 S.Ct. 2374.

Unlike *Zschernig* and *Crosby, Garamendi* did not involve either a treaty or a congressional enactment. The *Garamendi* Court noted that the *Zschernig* majority:

> ... relied on statements in a number of previous cases open to the reading that state action with more than incidental effect on foreign affairs is preempted, even absent any affirmative federal activity in the subject area of the state law, and hence without any showing of conflict.

*Id.* at 418, 123 S.Ct. 2374. The *Garamendi* Court examined carefully its prior decision in *Zschernig,* and in particular noted Justice Harlan's separate opinion concurring in the judgment but criticizing the Court's willingness to ground its decision on a constitutional power analysis rather than on the non-constitutional conflict between the Oregon law and the 1923 treaty with Germany. *See Garamendi,* 539 U.S. at 418–420, 123 S.Ct. 2374 (examining Justice Harlan's opinion in *Zschernig,* 389 U.S. at 443–462, 88 S.Ct. 664).

The *Garamendi* Court declined to directly decide wither Justice Harlan's view represents a competing theory of the extent of Executive Branch preemption in the area of foreign policy.

> It is a fair question whether respect for the executive foreign relations power requires a categorical choice between the contrasting theories of field and conflict preemption evident in the *Zschernig* opinions. But the question requires no answer here. For even on Justice Harlan's view, the likelihood that state legislation will produce something more than incidental effect in conflict with express foreign policy of the National Government would require preemption of the state law. And since on this view it is legislation within "areas of ... traditional competence" that gives a State any claim to prevail, [citation], it would be reasonable to consider the strength of the state interest, judged by standards of traditional practice, when deciding how serious a conflict must be shown before declaring the state law preempted. [Citation.]

*Garamendi,* 539 U.S. at 419–420, 123 S.Ct. 2374 (internal footnote and citations omitted). The *Garamendi* Court cast the issue of whether presidential authority to conduct foreign relations preempted California's effort to compensate holocaust survivors as a matter of traditional conflict preemption. The *Garamendi* Court held

"[t]he exercise of the federal executive authority means that state law must give way where, as here, there is evidence of clear conflict between the policies adopted by the two." *Id.* at 421, 123 S.Ct. 2374.

In *Garamendi* the Supreme Court found "clear conflict" between the President's exercise of constitutionally delegated powers to conduct foreign policy in order to secure relief for holocaust victims and California's efforts to do the same thing through legislation. So far as this court can discern, *Garamendi's* holding that the California law is preempted represents the high-water mark in the reach of the doctrine of foreign policy preemption. Other courts addressing the application of field preemption under *Zschernig* to situations where the conflict between state law and federal foreign policy is less clear than in *Garamendi* have shown reluctance to extend the *Zschernig's* reach further. *See, e.g., Cruz v. United States,* 387 F.Supp.2d 1057, 1075 (N.D.Cal.2005).

The court concludes that *Zschernig,* together with cases that follow it, including *Garamendi,* hold that a party asserting preemption on the ground of foreign policy preemption must show "clear conflict" between a state law or program and the functioning of some agreement, treaty, or program that is the product of negotiations between the administrative branch and a foreign government. In the context of the present case, this means that Plaintiffs, in order to adequately state a claim for foreign policy preemption must show what the policy of the United States is and precisely how California's AB 1493 Regulations, if granted waiver of preemption by EPA and implemented, would interfere with the United States' foreign policy.

The court's September 25 Order, as well as Plaintiffs' arguments with respect to foreign policy preemption, approach the question of foreign policy preemption ac-

cepting as proven that it is the policy of the Executive Branch " 'to negotiate with other nations to reach agreements regarding greenhouse gas emissions reductions and that unilateral state actions might well conflict with this policy.' " Plaintiffs' Response to Defendants' Supplemental Brief, Doc.# 625 at 21:10–12.

Plaintiffs' current and former arguments with regard to the foreign policy of the United States point to two sources of authority to establish what United State foreign policy is, and to support their contention that implementation of state regulations would interfere with the policy. First, Plaintiffs point to EPA's reasoning with respect to foreign policy interference that was expressed by EPA in EPA's decision to deny rule making. Plaintiffs allege EPA opined that " '[u]nilateral EPA regulation of motor vehicle GHG emissions could also weaken U.S. efforts to persuade key developing countries to reduce the GHG intensity of their economies.' EPA, *Control of Emissions from New Highway Vehicles and Engines,* 68 Fed.Reg. 52,922, 52,931 (Sept. 8, 2003)." Doc. # 625 at 19:16–18. Second, Plaintiffs point to the Brief for the Federal Respondent, prepared by the Solicitor General of the United States that was submitted on behalf of EPA in *Massachusetts,* which Plaintiffs have provided to this court at Exhibit 2 to Document # 515.

As quoted above, the Supreme Court observed that Congress, through the Global Climate Protection Act of 1987, authorized the State Department, not EPA, to "formulate United States foreign policy with reference to environmental matters relating to climate." *Massachusetts,* 127 S.Ct. at 1463. The Supreme Court also noted that EPA was not obliged by statute to consult with the State Department in formulating its ruling denying rule making nor did EPA offer any evidence that such consultation took place. *Id.* In short, the Supreme Court pointed out that EPA is not authorized to pronounce United States foreign policy; and by inference pointed out that EPA's pronouncements of what foreign policy is cannot be taken as authoritative absent some showing of State Department approval.

The arguments of the Solicitor General in the brief in *Massachusetts* are no more supportive of Plaintiffs' contentions regarding U.S. foreign policy. The Solicitor General's brief in *Massachusetts* does not refer to any independent determination of foreign policy on the part of the Solicitor General. Rather, the Solicitor General simply asserts, without offer of proof as to what U.S. foreign policy actually is, that EPA was correct to be concerned that its efforts to regulate greenhouse gas emissions might interfere with the executive branch's efforts to reduce greenhouse gas emissions in foreign countries. There is no reference to State Department pronouncement or to any other authoritative source of foreign policy. Thus, the Solicitor General's brief does not constitute an independent authoritative pronouncement of foreign policy of the United States.

At oral argument, Plaintiffs represented to the court that further discovery has made available additional evidence of the substance of United States foreign policy with respect to global climate change. The court granted leave for both parties to submit additional information and argument with respect to Plaintiffs' foreign policy preemption claim. On November 11, 2007, Plaintiffs submitted supplemental briefing and a total of 27 additional evidentiary exhibits to support their contentions with respect to United States foreign policy with regard to climate change.

In sum, the exhibits submitted by Plaintiffs establish that United States foreign policy with respect to global climate change is: (1) integrated with the broader

policy of promotion of international economic growth; (2) aimed at programs in foreign countries that result in poverty reduction, enhancement of energy security reduction of pollution and mitigation of greenhouse gas emissions; and (3) expressed through individually negotiated voluntary agreements, partnerships or economic initiatives with foreign countries (rather than through binding international treaties, such as Kyoto, that omit developing nations). *See, e.g.,* Harlan Watson, Seminar of Government Experts, *U.S. Climate Change Policy* (2005), Doc. # 649–1; *Fact Sheet: A New International Climate Change Framework,* May 31, 2007, Doc. # 648–2.

The materials submitted adequately support Plaintiff's contention that it is United States foreign policy to: (1) approach climate change through voluntary agreements or partnerships negotiated with single or multiple foreign states; (2) that aim to reduce the carbon dioxide intensity (units of carbon dioxide produced per unit of economic activity) of their economies; (3) while maintaining a robust economy. It is important to note, however, that this statement of policy is different than what Plaintiffs allege constitutes current United States foreign policy.

In attempting to show conflict between California's efforts to regulate and United States foreign policy, Plaintiffs emphasize only the first part of the foregoing policy statement. That is, Plaintiffs look to the President's avowed intent to seek voluntary bilateral or multilateral agreements with foreign countries, including developing countries, and characterize this intent to negotiate as being the "policy." From there, Plaintiffs contend that the "policy" that California's attempt to regulate greenhouse gas emissions is in conflict with is the government's "policy" of leveraging foreign agreements by "speaking with one voice."

"Speaking with one voice" does not constitute a actual *policy* within the meaning of any of the cases heretofore cited. The "policy" in evidence in *Garamendi* was evinced by the *results* of the President's negotiations and was embodied in an *agreement;* in *Crosby,* the "policy" was embodied in an act of Congress setting forth specific limited sanctions against a country; in *Zschernig,* the "policy" was evinced by a negotiated treaty that covered the same subject as the state law. What Plaintiffs label as a policy in this case is actually nothing more than a commitment to negotiate under certain conditions and according to certain principles.

The term "policy" as used in *Zschernig* and its progeny refers to a concrete set of goals, objectives and/or means to be undertaken to achieve a predetermined result. A commitment to negotiate falls short of this definition. The President's commitment to engage in negotiations that include developing nations does not set any particular goals or means, does not guide the actions of any actors with respect to greenhouse gas reduction, and imparts no information to guide future actions that may increase or decrease greenhouse gas production. It is merely a statement of an intent to negotiate on the terms specified.

█ Rather, what Plaintiffs contend is United States "policy" is more accurately described as a strategy; that is, a means to achieve an acceptable policy but not the policy itself. It is the agreements, or partnerships themselves that are the results of the Administration's negotiation that are or can be evidence of the President's exercise of foreign policy. When the court looks for conflict or interference, the question necessarily arises as to the object of the interference. In order to conflict or interfere with foreign policy within the meaning of *Zschernig, Garamendi* or related cases, the interference must be with

a policy, not simply with the means of negotiating a policy. Thus, in order to prove conflict in the instant case, Plaintiffs must make a showing that California's efforts to implement regulations limiting the emission of greenhouse gasses from automobiles will interfere with the efforts of this government or a foreign government to reduce the intensity of their greenhouse gas emissions pursuant to a negotiated agreement, treaty, partnership or the like.

When the court looks to the undisputed facts of this case to find "clear conflict" between California's proposed AB 1493 Regulations and the foreign policy of the United State Government, it finds none.

The Supreme Court's decision in *Massachusetts* impliedly recognized that EPA's contention that it should not regulate greenhouse gas emission even if it is empowered to do so is little more than a post-hoc rationalization for inaction. *Massachusetts*, 127 S.Ct. at 1462–1463. Plaintiffs' contention that unilateral efforts to regulate greenhouse gas emissions might interfere with United States foreign policy is an apparent attempt to bootstrap EPA's rationalization into a pronouncement of foreign policy. When the court looks to the additional exhibits that Plaintiffs have submitted to the court to demonstrate United States foreign policy, there are two facts that are important to Plaintiffs' argument that are conspicuous by their absence. First, there is absolutely nothing in any of the exhibits submitted to support the contention that it is United States foreign policy to limit its own current efforts or the efforts of individual states in controlling greenhouse gas emissions in order to leverage agreements with foreign countries. Second, there is nothing in any of the evidence submitted to indicate that with respect to the Administration's conduct of foreign policy, the effort to reduce carbon dioxide from motor vehicle emissions is to be considered separate for any

purpose from other efforts to reduce these emissions.

While the court will accept as factual Plaintiffs' allegation that it is United States foreign policy to secure commitments of other developing nations before committing itself to international treaty obligations to reduce greenhouse gas emissions, the court finds that Plaintiffs' contention that it is also United States foreign policy to hold in abeyance internal efforts to reduce greenhouse gas emissions in order to leverage foreign cooperation is completely without factual support.

Neither can the court make any presumptions in Plaintiffs' favor as a matter of logic. There is absolutely no reason in logic for any presumption that the efforts of California or any other state to reduce greenhouse gas emissions would interfere with efforts by the Executive Branch to negotiate agreements with other nations to do the same. Plaintiffs offer no evidentiary basis for the proposition that the United State would get farther in its efforts to negotiate agreements with other nations by withholding efforts to limit greenhouse gas emissions than by leading the way by example. In essence, Plaintiffs' "bargaining chip" theory of interference only makes logical sense if it would be a rational negotiating strategy to refuse to stop pouring poison into the well from which all must drink unless your bargaining partner agrees to do likewise. The court declines to make any presumptions to that effect.

The "bargaining chip" theory of interference also embraces an impermissibly broad range of activities that fall within the traditional powers of states to regulate under their own police powers for the health and welfare of their own citizens. If states can be barred from taking action to curb their greenhouse emissions, then the efforts of the various states to encourage the use of compact florescent light

bulbs, subsidize the installation of solar electric generating panels, grant tax rebates for hybrid automobiles, fund renewable energy start-ups, specify enhanced energy efficiency in building codes, or any other activity that results in lower fuel or energy use would likewise constitute an interference with the President's alleged "bargaining chip policy."

Based on all the evidence submitted by Plaintiffs and AIAM, the court finds no indication of any "policy" by the President or Secretary of State to differentiate efforts to decrease greenhouse gas emissions from automobiles from efforts to decrease greenhouse gas emissions from any other source. The court further finds absolutely no evidence of any "policy" on the part of the Administration to restrain state-based activities to curb greenhouse gas emission in order to leverage international cooperation. The court concludes Plaintiffs' foreign policy preemption claim must fail because the evidence submitted does not identify any "policy" with which California's AB 1493 Regulations might conflict.

What Plaintiffs have shown is that it is United States policy to approach greenhouse gas reduction on a global scale by negotiating and reaching agreements with all nations, including developing nations. California's AB 1493 Regulations do not "conflict" with that policy within the meaning of *Zschernig, Garamendi,* or related cases. As previously noted, to find conflict between California's AB 1493 Regulations and United States foreign policy, there must be "evidence of clear conflict between the policies adopted by the two." *Garamendi,* 539 U.S. at 421, 123 S.Ct. 2374. The conflict must be more than incidental. *Id.* at 419, 123 S.Ct. 2374.

In *Zschernig, Garamendi,* and *Crosby,* conflict was found because the preempted state law was aimed directly at a foreign country, and because the state law was aimed directly at some aspect of that for-

eign country's conduct that was the subject of United States foreign policy activity. Here, that is not the case. The California's AB 1493 Regulations are aimed internally at the state's traditional role in the regulation of what may be sold in the state and at corporations, not nations, that manufacture items for the state's market. Further, the *effect* of the AB 1493 Regulations, to the extent any effect has been alleged, is not on foreign countries or their activities or directly on United States' policy with regard to any particular country.

To the extent United States has articulated a concrete policy with respect to its international approach to control of greenhouse gas emissions from the motor vehicle sector of the economy, that policy is articulated in the G8 Summit Report of 2007 which provides that the member states will ask their governments to:

> ... foster a large number of possible measures and various instruments that can clearly reduce energy demand and $CO_2$ emissions in the transport sector, including, inter alia innovative engine concepts, alternative fuels, city planning measures, public transport, best possible inter-linkage transport methods, increase the share of alternative fuels and energy carriers (biofuels, hydrogen, LPG/CNG, hybrid, etc.) in total fuel consumption; fuel diversification, for example synthetic and cellulosic biofuels and $CO_2$–free hydrogen, particularly in combination with the fuel cell ....

Doc. # 648–4 at 23. There is no conflict apparent to this court between the United States policy to promote alternative fuels and innovative engine concepts, including hybrids, and California's AB 1493 Regulations. The AB 1493 Regulations are, in fact, supportive of the United States' policy because they provide market-based incentives for exactly the sorts of innovation envisioned by the G8 Summit Report.

That is, they provide a state economy that favors by statute such innovations as alternative fuels, hybrid motors, and other technological approaches to greenhouse gas reduction recommended by the G8 report.

As previously stated, the court cannot accept as proven that it is United States policy that efforts by states to reduce their greenhouse gas emissions should be prevented by preemption because the United States seeks to withhold any action as a means of "speaking with one voice" so as to leverage the cooperation of other nations. Because this loss of the ability to "speak with one voice" is the actual conflict that is claimed by Plaintiffs and because it is not proven, Plaintiffs' claim of foreign policy preemption must fail for lack of proof of a prima facie case. Further, even if the court were to take Plaintiffs' allegation of foreign policy interference as proven, Plaintiffs' claim of foreign policy preemption must fail nonetheless because the kind of interference claimed is not "clear conflict" within the meaning of *Zschernig, Garamendi* or any of their progeny.

## CONCLUSION

Pursuant to the foregoing discussion, the court concludes that both EPA and California, through the waiver process of section 209, are equally empowered through the Clean Air Act to promulgate regulations that limit the emission of greenhouse gasses, principally carbon dioxide, from motor vehicles. The court further concludes that the promulgation of such regulations does not interfere or conflict with NHTSA's duty to set maximum feasible average mileage standards under EPCA. The court finds EPCA's preemption of state laws that regulate vehicle fuel efficiency does not expressly preempt California's effort to reduce greenhouse gas emissions through AB 1493. Because Congress intended there should be no conflict between EPA's duty to protect public

health and welfare and NHTSA's duty to set fuel efficiency standards through EPCA, the doctrine of conflict preemption does not apply. To the extent the enforcement of California's AB 1493 Regulations may be inconsistent with existing CAFE standards, EPCA provides that NHTSA has authority to reformulate CAFE standards to harmonize with the AB 1493 Regulations if, and when, such standards are granted waiver of preemption by EPA.

The court also concludes that Plaintiffs have failed to make a prima facie showing that it is the foreign policy of the United States to hold state-based efforts to reduce greenhouse gas emissions in abeyance in order to leverage agreements with foreign countries. Plaintiffs have also failed to demonstrate that implementation of California's AB 1493 Regulations will conflict in any way with United States foreign policy.

The court expresses no disagreement with the *Green Mountain* court's conclusion that California regulations that are granted waiver of preemption under section 209 of the Clean Air Act become laws of the federal government not subject to preemption. The court has offered here an alternative analysis that avoids the issue of "federalization" in the hope of adding a measure of clarity to the discussion.

As a final matter, the court notes that the parties have endeavored to keep the court apprised of recent developments throughout the course of these proceedings. The most recent example of this is the submission on November 16, 2007, of the text of the Ninth Circuit's opinion and order in *Center for Biological Diversity,* which was filed by the Ninth Circuit on November 15, 2007, together with brief arguments and counter-arguments as to the case's applicability to the court's present deliberations. This court has incorporated the decision in *Center for Biological*

*Diversity* into the instant discussion to the extent it deems appropriate. To the extent that an argument could be raised that there is no conflict between California's AB 1493 Regulations and EPCA because the Ninth Circuit's decision invalidated NHTSA's most recent attempt to reformulate CAFE standards under EPCA, the court declines to entertain that argument.

### ORDERS

Pursuant to the foregoing discussion, the court hereby ORDERS that:

1. The stay previously imposed by this court pending the outcome of the decision of the Supreme Court in *Massachusetts v. E.P.A.*, — U.S. —, 127 S.Ct. 1438, 167 L.Ed.2d 248 (2007) is hereby LIFTED.

2. The motion for summary judgment by Plaintiff–Intervenor AIAM (Doc. # 398) is DENIED.

3. The Defendant and Defendant–Intervenors' motion for summary adjudication of Plaintiffs' EPCA preemption claim and United States foreign policy preemption claim (Doc. # 427) is GRANTED. Summary adjudication is hereby GRANTED in favor of Defendants as to Plaintiffs' claims for preemption under EPCA and for preemption under United States foreign policy.

4. Defendants' cross-motion for summary judgment is denied as moot as to Plaintiffs' EPCA preemption claim. Doc. # 517.

5. The court declares that, should California's AB 1493 Regulations be granted waiver of preemption by EPA pursuant to section 209 of the Clean Air Act, enforcement of those regulations by California or by any other state adopting the AB 1493 Regulations pursuant to section 177 of the Clean Air Act, shall not be prevented by the doctrine of conflict preemption or by express preemption under the terms of 49 U.S.C. § 32919.

6. The court declares that, should California's AB 1493 Regulations be granted waiver of preemption by EPA pursuant to section 209 of the Clean Air Act, enforcement of those regulations by California or by any other state adopting the AB 1493 Regulations pursuant to section 177 of the Clean Air Act, shall not be prevented by the doctrine of preemption by the foreign policy of the United States.

IT IS SO ORDERED.